**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| AMERICAN ACADEMY OF PEDIATRICS, *et al.*,<br><br>　　　　　*Plaintiffs,*<br><br>　　　v.<br><br>ROBERT F. KENNEDY, JR., in his official capacity as Secretary of the Department of Health and Human Services; *et al.*,<br><br>　　　　　*Defendants.* | Case No. 1:25-cv-11916 (BEM) |

## <u>DECLARATION OF JAMES J. OH</u>

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following is true and correct:

1. I am lead trial counsel for Plaintiffs in the above-titled action.

2. Attached as Exhibit A is Defendants' Certification of Administrative Record, (April 17, 2026).

3. Attached as Exhibit B is a true and correct copy of the April 18, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

4. Attached as Exhibit C is a true and correct copy of the April 21, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

5. Attached as Exhibit D is a true and correct copy of the April 22, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

1

6.    Attached as Exhibit E is a true and correct copy of the United States Court of Appeals for the First Circuit, Case No. 26-1503, June 16, 2026's Order, granting Defendants' Motion to Expedite Appeal and For Expedited Briefing Schedule.

7.    Attached as Exhibit F is a true and correct copy of the June 29, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

8.    Attached as Exhibit G is a true and correct copy of the July 2, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

9.    Attached as Exhibit H is a true and correct copy of the July 7, 2026, email correspondence between Plaintiffs' and Defendants' counsel.

I declare under penalty of perjury that the foregoing is true and correct.


Executed on July 21, 2026.

*/s/ James J. Oh*
James J. Oh

# EXHIBIT A

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS**

AMERICAN ACADEMY OF PEDIATRICS,
*et al.*,

Plaintiffs,

v.

ROBERT F. KENNEDY, JR., *et al.*,

Defendants.

Case No. 1:25-cv-11916-BEM

## CERTIFICATION OF ADMINISTRATIVE RECORD

I, Matthew Zorn, Deputy General Counsel, of the United States Department of Health and Human Services (HHS), certify that the attached partial administrative record is to the best of my knowledge a true and correct copy of the non-privileged and non-confidential information that was directly or indirectly considered in connection with HHS's reconstitution of the Advisory Committee on Immunization Practices (ACIP) through January 13, 2026. This partial record does not include documents that contain confidential information.

Executed this 17th day of April, 2026 in Washington, D.C.

MATTHEW C.
ZORN -S

Digitally signed by MATTHEW C.
ZORN -S
Date: 2026.04.17 20:34:49 -04'00'

Matthew Zorn
Deputy General Counsel
Immediate Office of the General Counsel
U.S. Department of Health and Human Services

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Administrative Record Index**

| Document(s)[1] | Bates Range |
|---|---|
| May 23, 2025 Executive Order on Restoring Gold Standard Science | HHS_AAP 003601 - HHS_AAP 003612 |
| June 9, 2025 Press Release | HHS_AAP 003613 - HHS_AAP 003615 |
| June 9, 2025 Decision Memo re: Termination of Current Advisory Committee on Immunization Practices (ACIP) | HHS_AAP 003616 - HHS_AAP 003616 |
| | HHS_AAP 003617 - HHS_AAP 003617 |
| June 9, 2025 Decision Memo re: Removal of Current and Prospective ACIP Members* | |
| June 9, 2025 Wall Street Journal Op-Ed by HHS Secretary Robert F. Kennedy, Jr. | HHS_AAP 003618 - HHS_AAP 003620 |
| July 21, 2003 United Press International Article, "The Vaccine Conflict" | HHS_AAP 003621 - HHS_AAP 003638 |
| August 21, 2000 House Committee on Government Reform Report on Conflicts of Interest in Vaccine Policy Making | HHS_AAP 003639 - HHS_AAP 003684 |
| December 2009 HHS Office of the Inspector General Report re: CDC's Ethics Program for Special Government Employees on Federal Advisory Committees | HHS_AAP 003685 - HHS_AAP 003737 |
| June 9, 2025 Notification of ACIP terminations and DFO Appointment* | |
| June 9, 2025 Notification Letters of ACIP Termination* | |
| June 11, 2025 X Post by Secretary Kennedy | HHS_AAP 003738 - HHS_AAP 003740 |
| ACIP Member Information | HHS_AAP 003741 - HHS_AAP 003751 |
| ACIP Reference Manual | HHS_AAP 003752 - HHS_AAP 003882 |
| Congressional Research Service ACIP Fact Sheet | HHS_AAP 003883 - HHS_AAP 003885 |
| ACIP Overview Presentation | HHS_AAP 003886 - HHS_AAP 003899 |
| Requests for Designation of Agency Representatives to the ACIP* | |
| June 24, 2025 Decision Memos re: Appointment of New Members to the ACIP, CDC* | |
| June 24, 2025 Decision Memo re: Nominations to the ACIP* | |
| Attachment A - ACIP Charter | HHS_AAP 003900 - HHS_AAP 003904 |
| Attachment B - Membership Balance Plan | HHS_AAP 003905 - HHS_AAP 003908 |
| Attachment C- ACIP Membership Roster | HHS_AAP 003909 - HHS_AAP 003915 |
| Attachment D - Financial Operating Plan* | |

---

[1] Index entries marked with an asterisk (*) indicate that some or all of the documents have been withheld as confidential.

1

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Administrative Record Index**

| | |
|---|---|
| Attachment E – Curricula Vitae of the Nominees* | |
| Attachment F- HS-532 Requests for Approval of June Nominees for Public Advisory Committees* | |
| June 25, 2025 Michael Ross ACIP Withdrawal* | |
| September 10, 2025 Decision Memo re: Nominations to the ACIP* | |
| Attachment A - ACIP Charter | HHS_AAP 003916 - HHS_AAP 003920 |
| Attachment B - Membership Balance Plan | HHS_AAP 003921 - HHS_AAP 003924 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003925 - HHS_AAP 003932 |
| Attachment D - Financial Operating Plan* | |
| Attachment E - Curricula Vitae of Nominees* | |
| Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees* | |
| September 15, 2025 Press Release | HHS_AAP 003933 - HHS_AAP 003936 |
| November 26, 2025 Decision Memo re: Nomination to the ACIP* | |
| Attachment A - ACIP Charter | HHS_AAP 003937 - HHS_AAP 003941 |
| Attachment B - Membership Balance Plan | HHS_AAP 003942 - HHS_AAP 003945 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003946 - HHS_AAP 003953 |
| Attachment D - Financial Operating Plan* | |
| Attachment E - Curriculum Vitae of Nominee* | |
| Attachment F - HS-532 Request for Approval of Nominees for Public Advisory Committees* | |
| December 3, 2025 Decision Memo Re: Request to Amend the Charter of the CDC's ACIP | HHS_AAP 003954 - HHS_AAP 003956 |
| Amendment to the Charter of the ACIP | HHS_AAP 003957 - HHS_AAP 003961 |
| CDC OSBI Email | HHS_AAP 003962 - HHS_AAP 003964 |
| December 3, 2025 Decision Memo re: Chair and Vice Chair Nominations to the ACIP* | |
| Attachment A - ACIP Charter | HHS_AAP 003965 - HHS_AAP 003969 |
| Attachment B - Membership Balance Plan | HHS_AAP 003970 - HHS_AAP 003973 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003974 - HHS_AAP 003981 |
| Attachment D - Financial Operating Plan* | |
| Attachment E - Curricula Vitae of Nominees* | |
| Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees* | |

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Administrative Record Index**

| | |
|---|---|
| December 23, 2025 Decision Memo re: Nominations to the ACIP* | |
|     Attachment A - ACIP Charter | HHS_AAP 003982 - HHS_AAP 003986 |
|     Attachment B - Membership Balance Plan | HHS_AAP 003987 - HHS_AAP 003990 |
|     Attachment C - ACIP Membership Roster | HHS_AAP 003991- HHS_AAP 003998 |
|     Attachment D - Financial Operating Plan* | |
|     Attachment E - Curricula Vitae of Nominees* | |
|     Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees* | |
| January 13, 2026 Press Release | HHS_AAP 003999 - HHS_AAP 004002 |
| Biographies of ACIP Candidates* | |
| HHS Communications re: ACIP Charter | HHS_AAP 004003 - HHS_AAP 004003 |
| HHS Communications re: FACA and PHSA | HHS_AAP 004004 - HHS_AAP 004004 |
| Communications between HHS and Potential ACIP Nominees* | |
| HHS Correspondence re: Potential ACIP Nominees* | |
| ACIP Nominations Submitted to the CDC Website and Resource Mailbox* | |
| HHS Correspondence with External Stakeholders re: ACIP Reform and Committee Nominations* | |
| HHS Meeting re: Potential ACIP Nominees* | |
| Public and Congressional Comments on ACIP Reconstitution* | HHS_AAP 004005 - HHS_AAP 004011 |
| | HHS_AAP 004012 - HHS_AAP 004017 |
| | HHS_AAP 004018 - HHS_AAP 004021 |
| | HHS_AAP 004022 - HHS_AAP 004033 |
| | HHS_AAP 004034 - HHS_AAP 004038 |
| | HHS_AAP 004039 - HHS_AAP 004044 |
| | HHS_AAP 004045 - HHS_AAP 004053 |
| | HHS_AAP 004054 - HHS_AAP 004054 |
| | HHS_AAP 004055 - HHS_AAP 004060 |
| | HHS_AAP 004061 - HHS_AAP 004064 |
| | HHS_AAP 004065 - HHS_AAP 004065 |

# EXHIBIT B

**From:**      James J. Oh
**Sent:**      Saturday, April 18, 2026 5:19 PM
**To:**       Belfer, Isaac C.
**Cc:**       Robert Wanerman; Elizabeth McEvoy; Daniella R. Lee; Kathleen Barrett; Harlow, James W.
**Subject:**     RE: AAP AR #3 - Request to Meet and Confer

Isaac,

Following-up on the Certified Administrative Index on AR#3 re the Reconstitution of the ACIP that was produced last evening, the footnote on page 1 of the Certification of the Administrative Record states: "Index entries marked with an asterisk (*) indicate that some or all of the documents have been withheld as confidential." I request a Zoom meet and confer this Monday, April 20, for you to explain what the footnote means. Does this mean that the government will produce the documents marked with an asterisk once a protective order is in place? Or does this footnote mean that the government will not produce them because they are privileged and therefore confidential. I note that there are no corresponding Bates #s next to the documents on the index with an asterisk, and there are no gaps in the Bates numbering of the documents that were produced that are not marked with an asterisk, indicating that the government has no intention of producing the documents marked with an asterisk unless compelled by a court order. I could be wrong about this, which is why I think it best that we talk about this in a call.

**AR#3 Documents Marked with an Asterisk**

By the title of the documents on the certified index, I don't see how most, if not all, of the documents marked with an asterisk could be "Confidential," whatever that means in this context. Questions about the documents marked with an asterisk include the following:

1. Decision Memos:
    a. June 9, 2025 Decision Memo re: Removal of Current and Prospective ACIP Members
    b. June 24, 2025 Decision Memos re: Appointment of New Members to the ACIP, CDC
    c. June 24, 2025 Decision Memo re: Nominations to ACIP
    d. November 26, 2025 Decision Memo re: Nomination to the ACIP
    e. December 3, 3025 Decision Memo re: Chair and Vice Chair Nominations to the ACIP
    f. December 23, 2025 Decision Memo re: Nominations to the ACIP
    g. I don't understand how these Decision Memos could be Confidential where the government has produced other Decision Memos that have not been marked Confidential.  See May 27, 2025 Decision Memo re: Recission of CDC Recommendations for COVID-19 Vaccines for Healthy Children and Pregnant Women," HHS_AAP 000092-93; and October 3, 2025 Decision Memo re ACIP Recommendation for COVID-19 Vaccination," HHS_AAP 1914-17.
2. June 9, 2025 Notification Letters of ACIP Termination.
    a. Assuming that these are the letters sent to the terminated ACIP Members on June 9 (which I understand actually were short emails), I don't understand how a letter sent to a fired ACIP Member and third party could be considered Confidential.
3. Attachment D – Financial Operating Plan attached to the September 10, 2025 Decision Memo and December 3, 2025 Decision Memo re: Chair and Vice Chair Nominations to the ACIP.

    a. Please explain why the Financial Operating Plan presumably for the ACIP, a federal advisory committee, is Confidential and not knowledge the public is entitled to know.

4. Attachment E – Curricula Vitae of Nominees attached to September 10, 2025 Decision Memo, November 26, 206 Decision Memo.
    a. I am having difficult understanding why anyone's curriculum vitae is Confidential, where the CVs were submitted to the federal government for a position on a public federal advisory committee.

5. HS-532 Requests for Approval of Nominees for Public Advisory Committees attached to:
    a. June 24, 2025 Decision Memo
    b. September 10, 2025 Decision Memo
    c. November 26, 2025 Decision Memo re Nomination to the ACIP
    d. December 3, 2025 Decision Memo re: Chair and Vice Chair Nominations to the ACIP
    e. December 23, 2025 Decision Memo re Nominations to the ACIP
    f. Please explain why these Requests for Approval are confidential.

6. Biographies of ACIP Candidates
    a. I don't understand how these possibly could be Confidential.

7. HHS Correspondence with **External** Stakeholders re: ACIP Reform and Committee Nominations (emphasis added)
    a. Correspondence with external stakeholders cannot be privileged, since it is correspondence with a third party.
    b. The description of this correspondence indicates that this correspondence goes to the heart of Plaintiffs' FACA claim re inappropriate influence by special interests and, therefore, should be produced.

8. Communications between HHS and Potential ACIP Nominees.
    a. I need to hear an explanation as to why these communications are considered Confidential and have not been produced.

9. ACIP Nominations Submitted to the CDC Website and Resource Mailbox
    a. I need to hear an explanation as to why these documents are considered Confidential and have not been produced.

10. HHS Meeting re: Potential ACIP Nominees
    a. I need to hear an explanation as to whether this is one document or many, why the document(s) is/are Confidential, and whether Defendants will identify at least how many meetings occurred and who attended. At a minimum, the information on the identities of who participated in these meetings cannot be protected from disclosure.

11. Public and Congressional Comments on ACIP Reconstitution.
    a. If these are public documents, how can they be Confidential?

**Missing from AR#3**

When we meet and confer, we also need to discuss what is missing from AR#3, including, but not limited to, the following:

1. In his June 9, 2025, WSJ Commentary announcing the firing of the ACIP, RFK justified the terminations because "[t]he committee has been plagued with persistent conflicts of interest." Presumably, the Secretary has documentation of the then 17 members' conflicts of interest that justified their terminations. Please produce such documents. Alternatively, please confirm that the Secretary did not review and/or does not possess any such documents.

2. The CDC's website currently states: "Upon appointment, each voting member is required to file an Office of Government Ethics 450 form (OGE450), a Confidential Financial Disclosure Report, which is

reviewed by the ACIP Secretariat, the Federal Advisory Committee Management Branch and the Office of General Counsel at CDC." https://www.cdc.gov/acip/apply-for-membership/index.html (visited on 4/18/26).

   a. Please produce the OGE450s for every new ACIP member appointed by the Secretary or confirm that they do not exist.

   b. For example, ██████████████████████████████ that met for the first time on June 25, 2026, was an expert witness in legal cases against Merck. Presumably, he made disclosures about his role as an expert witness against Merck or any other pharmaceutical companies. ████████████████████████████████████████ ████████████████████████ Please produce such disclosures or confirm that he did not make them before, during, or after his appointment to the ACIP.

3. AR#3 includes no documents that ACIP candidates are supposed to submit for selection to the ACIP, including at least two letters of recommendation and a cover letter that includes a statement of interest. See https://www.cdc.gov/acip/apply-for-membership/index.html. Please produce such documents or confirm that they do not exist.

4. In a June 12, 2025, post on X, ███████████ stated: "i have already completed three months of ethics vetting and COI training by appropriate HHS officials.'" No documents were produced in AR#3 on the ethics vetting and training ███████████ claims he completed or that any other ACIP member appointed by the Secretary completed. Please produce those documents.

5. In her Declaration filed on the record on ████████████████████████████████████ attested that she was vetted for a position on the ACIP by a partner at Aaron Siri's law firm. Nothing was produced in AR#3 regarding Siri's law firm's involvement in the nomination and/or vetting process for ███████ or any other candidate. Please produce those documents.

6. As you know, a new ACIP Charter was published on April 9, 2026. Plaintiffs find the new Charter to be suspect and problematic. The facts indicate that Defendants, prompted by Aaron Siri and the Informed Consent Action Network, adopted the new Charter specifically to do an end-run around Judge Murphy's March 16, 2026, preliminary injunction order. See https://www.facebook.com/del.bigtree/posts/huge-news-after-a-court-ruling-wiped-out-recent-vaccine-program-changes-made-by-/10162096421190964/ . The new Charter is thus related and relevant to Plaintiffs' ACIP Reconstitution claim. Accordingly, it is Plaintiffs' position that any and all documents related to the new ACIP Charter should be produced as part of AR#3.

If you decline to meet and confer on Monday, or if Defendants take the position that none of the documents marked with an asterisk will be produced, please let me know whether you agree that this email satisfies Plaintiffs' obligation under the local rules to meet and confer before filing a motion.

Thank you.

Jimmy


***James J. Oh***
Epstein Becker Green
227 W. Monroe
Suite 4500
Chicago, IL  60606

# EXHIBIT C

| | |
|---|---|
| **From:** | Belfer, Isaac C. <Isaac.C.Belfer@usdoj.gov> |
| **Sent:** | Tuesday, April 21, 2026 5:50 PM |
| **To:** | James J. Oh |
| **Cc:** | Robert Wanerman; Elizabeth McEvoy; Daniella R. Lee; Kathleen Barrett; Harlow, James W. |
| **Subject:** | RE: AAP AR #3 - Request to Meet and Confer |

**\*\*\* EXTERNAL EMAIL \*\*\***

Hi Jimmy,

Thank you for your patience, and apologies for the delay in responding. Defendants are actively considering all the issues raised in your emails, and there are ongoing discussions among several different government offices. James and I are working diligently to move these discussions forward and send you a substantive response as soon as possible.

Although we're not in a position to have a meaningful discussion today, we're aiming to get back to you in the next day or two. Once we do so, we're hopeful that the parties can resolve many of the issues you raised amongst themselves.

Thanks,
Isaac


**Isaac C. Belfer**
U.S. Department of Justice
Civil Division | Federal Programs Branch
(202) 305-7134 | Isaac.C.Belfer@usdoj.gov

1

# EXHIBIT D

| | |
|---|---|
| **From:** | Belfer, Isaac C. <Isaac.C.Belfer@usdoj.gov> |
| **Sent:** | Wednesday, April 22, 2026 9:05 PM |
| **To:** | James J. Oh; Kathleen Barrett |
| **Cc:** | Daniella R. Lee; Elizabeth McEvoy; Richard H. Hughes IV; Harlow, James W. |
| **Subject:** | RE: AAP Proposed Protective Order |
| **Attachments:** | AAP - Proposed Protective Order - 2026.04.08 Draft - DOJ revisions.docx |

**\*\*\* EXTERNAL EMAIL \*\*\***

Jimmy,

In the attached draft, we revised the proposed protective order in tracked changes based on your comments. Our responses to your comments are below in red. If you have any questions, please let us know.

Additionally, tomorrow, 4/23, Defendants intend to file a motion seeking to stay proceedings until the later of May 15, 2026 (the deadline to appeal the Court's preliminary relief order) or the resolution of any appeal taken by Defendants from the Court's preliminary relief order. The requested stay will promote judicial economy, conserve Court and party resources, and avoid the potential for inconsistent rulings because a decision on appeal could narrow the issues in dispute or provide guidance on how to resolve them. A stay of proceedings would not harm Plaintiffs because Defendants do not seek to stay the Court's preliminary relief order, and that order remains in full effect and continues to protect Plaintiffs against any irreparable harm.

Would you please let us know Plaintiffs' position on this stay motion? If the motion is opposed, we plan to ask the Court to order expedited briefing on the motion and decide it as soon as practicable.

Thanks,
Isaac


**Isaac C. Belfer**
U.S. Department of Justice
Civil Division | Federal Programs Branch
(202) 305-7134 | Isaac.C.Belfer@usdoj.gov

# EXHIBIT E

# United States Court of Appeals
## For the First Circuit

No. 26-1503

AMERICAN ACADEMY OF PEDIATRICS; AMERICAN COLLEGE OF PHYSICIANS, INC.; AMERICAN PUBLIC HEALTH ASSOCIATION; INFECTIOUS DISEASES SOCIETY OF AMERICA; MASSACHUSETTS PUBLIC HEALTH ASSOCIATION, d/b/a Massachusetts Public Health Alliance; SOCIETY FOR MATERNAL-FETAL MEDICINE; MASSACHUSETTS CHAPTER OF THE AMERICAN ACADEMY OF PEDIATRICS; JANE DOE; JANE DOE 2; JANE DOE 3,

Plaintiffs - Appellees,

v.

ROBERT F. KENNEDY, JR., in the official capacity as Secretary of the Department of Health and Human Services; UNITED STATES FOOD & DRUG ADMINISTRATION; JAY BHATTACHARYA, in the official capacities as Director of the National Institutes of Health and as Acting Director of Centers for Disease Control and Prevention; NATIONAL INSTITUTES OF HEALTH; CENTERS FOR DISEASE CONTROL AND PREVENTION; UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES; KYLE DIAMANTAS, in the official capacity as Acting Commissioner of the Food and Drug Administration, DOES 1-50, Inclusive,

Defendants - Appellants.

### ORDER OF COURT

Entered: June 16, 2026

This matter is before the court on defendants-appellants' "motion to expedite appeal and for expedited briefing schedule" and on plaintiffs-appellees' opposition to that motion. Those filings are resolved as follows. Briefing in this matter will proceed on the following schedule:

-- the opening brief shall be filed by June 17, 2026;

-- the response brief shall be filed by July 16, 2026;

-- any reply brief shall be filed within 11 days following service of the response brief, but also may be filed in advance of that date.

Briefing extensions should not be expected. Oral argument, to the extent deemed necessary, will be scheduled as soon as practicable after the completion of briefing, and this matter will be resolved without undue delay.

By the Court:

Anastasia Dubrovsky, Clerk

cc:
Donald Campbell Lockhart, Abraham R. George, Thomas Pulham, Michael L. Fitzgerald, Ashley Cheung Honold, Matthew Charles Zorn, Isaac Belfer, Douglas C. Dreier, James W. Harlow, Stanley Edmund Woodward, Jr., Robert E. Wanerman, Stuart M. Gerson, Elizabeth J. McEvoy, Kathleen Barrett, James J. Oh, Jeremy A. Avila, Richard H. Hughes, IV, William Walters, Maurice Wells, Daniella R. Lee, Gianna Monet Costello, Robert N. Meltzer, Richard Jaffe, Jose A. Perez, Francisco Maria Negrón, Jr., Molly A. Meegan, Thanithia R. Billings, Meaghan Hannan Davant, Kimberly A. Parker, Mark L. Hanin, Andrew Matthew London, Caroline Lindsay Farrell, Ashley H. Wisneski, Holly E. Peterson, Kevin M. Serafino, David Steven Schumacher, Wendy Ellen Parmet, Heather M. Romero, Julia Caldwell, Andrew J. Pincus, Natasha Harnwell-Davis, Allison Aviki, Graham White, Crystal Paulino, Megan Barbero, Kyle H. Keraga, Sarah Allen, Marilyn J. Icsman

# EXHIBIT F

## [FILED UNDER SEAL]

# EXHIBIT G

| | |
|---|---|
| **From:** | Belfer, Isaac C. <Isaac.C.Belfer@usdoj.gov> |
| **Sent:** | Thursday, July 2, 2026 5:32 PM |
| **To:** | James J. Oh; Harlow, James W. (CIV) |
| **Cc:** | Richard H. Hughes IV; Kathleen Barrett; Daniella R. Lee; Elizabeth McEvoy; Robert Wanerman |
| **Subject:** | RE: Meet and Confer on Supplemental Administrative Records |
| **Attachments:** | AAP v. Kennedy_AR4_Certified Revised AR Index (2026.07.02).pdf; AAP v. Kennedy_AR5 _Certified Revised AR Index (2026.07.02).pdf; AR PROD003_REPROD.zip; AAP v. Kennedy_AR3_Certified Revised AR Index (2026.07.02).pdf |

*** EXTERNAL EMAIL ***

Jimmy,

Thanks for your email. Attached are revised certified indices for AR nos. 3–5, which certify that the ARs are "true, correct, and complete." There is no requirement that AR certifications be sworn under penalty of perjury or filed on the docket.

As stated in my prior email, we have agreed to remove the confidentiality designation from HHS_AAP014712–15. A version of that document without the confidentiality designation is attached. We also agree to remove the confidentiality designations from HHS_AAP015771–72 and HHS_AAP014636–40 and will produce versions of those documents without the confidentiality designations next week.

We appreciate your proposing redactions to certain documents. However, any discussion of redactions is premature at this point. Paragraph 4 of the Stipulated Protective Order provides that the parties will discuss redactions *after* any documents containing Confidential Information are submitted to the Court under seal. After such a filing, the parties will "confer about whether it is reasonably feasible and not unduly burdensome to redact the Confidential Information contained in the documents filed under seal," and "[t]o the extent such redactions are reasonably feasible and not unduly burdensome, the filing parties shall file on the public docket versions of the documents that redact any Confidential Information." ECF No. 320 at 4. Preparing redactions for only those documents filed under seal is "more efficient and expeditious" than redacting all confidential documents in the ARs on the front end, given that many of those documents may never be filed on the docket. ECF No. 318 at 2.

We disagree with your suggestion that redacting the confidential documents is a quick and simple process. Although we appreciate that you spent an evening preparing proposed redactions of those documents, the redactions you proposed contain errors. For example, your proposed redacted version of HHS_AAP015073–77 does not redact individuals' place of birth, which is PII. Additionally, preparing redactions of resumes/CVs/bios would require more than simply redacting email addresses and phone numbers (e.g., your proposed redactions to HHS_AAP015276–84). Some resumes/CVs contain additional confidential information, including date of birth, date of marriage, place of birth, children's names and birthdays, and professional license numbers. *E.g.,* ▮▮▮▮▮▮▮▮▮, HHS_AAP015037–72; ▮▮▮▮▮▮▮▮▮, HHS_AAP014954–5012. Even for individuals' professional and educational history, it could be very time-consuming to confirm that all such information in a resume/CV/bio is publicly available. For example, even if a person has a publicly available resume/CV/bio, it might not include all the information in the version of the resume/CV/bio in the ARs.

Given our legal obligations to protect confidential information, *see, e.g.,* 5 U.S.C. § 552a; 18 U.S.C. § 1905; 21 U.S.C. § 331(j), we need to be very careful to ensure that all confidential information is redacted in any document to be disclosed publicly. That process takes time and may not be reasonably feasible for certain documents with extensive confidential information (e.g., CVs with voluminous information protected by the Privacy Act, where it is not clear that the version of the CV in the AR has been publicly disclosed). Defendants will comply with the Stipulated Protective Order: after any documents containing

1

Confidential Information are filed under seal, Defendants will confer with Plaintiffs about whether it is reasonably feasible and not unduly burdensome to redact the Confidential Information in such documents. ECF No. 320 at 4. Before that time, it is premature to discuss redactions. Moreover, there is no prejudice to Plaintiffs because Plaintiffs' outside counsel and the other individuals identified in paragraph 5 of the Stipulated Protective Order already have access to the documents designated as confidential.

Finally, as stated in my prior email, we redacted information protected by the deliberative process privilege in HHS_AAP015578–80 and HHS_AAP015588. The redacted information consists of predecisional and deliberative communications between HHS employees regarding potential ACIP nominees. *See Town of Norfolk v. U.S. Army Corps of Eng'rs*, 968 F.2d 1438, 1458 (1st Cir. 1992). Because the basis for the deliberative process privilege is apparent from the unredacted portions of the documents (e.g., the sender, recipients, dates, and subjects of the redacted emails and the text of other emails in the chains), there is no need for *in camera* review.

If you have any questions or concerns, we remain available on Monday, July 6, at 11:00 a.m. ET/10:00 a.m. CT.

Thanks,
Isaac


**Isaac C. Belfer**
U.S. Department of Justice
Civil Division | Federal Programs Branch
(202) 305-7134 | Isaac.C.Belfer@usdoj.gov

2

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| AMERICAN ACADEMY OF PEDIATRICS, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>ROBERT F. KENNEDY, JR., *et al.*,<br><br>Defendants. | Case No. 1:25-cv-11916-BEM |

## CERTIFICATION OF SUPPLEMENTAL ADMINISTRATIVE RECORD

I, Matthew Zorn, Deputy General Counsel, of the United States Department of Health and Human Services (HHS), certified a partial administrative record in the above-captioned lawsuit on April 17, 2026. I hereby certify that the documents listed on the attached Revised Administrative Record Index, which include the partial administrative record certified on April 17, 2026, are to the best of my knowledge a true, correct, and complete copy of the non-privileged information that was directly or indirectly considered in connection with HHS's reconstitution of the Advisory Committee on Immunization Practices (ACIP) through January 13, 2026.

Executed this 1st day of July, 2026 in Washington, D.C.

MATTHEW C. ZORN -S
Digitally signed by MATTHEW C. ZORN -S
Date: 2026.07.01 12:28:29 -04'00'

_____
Matthew Zorn
Deputy General Counsel
Immediate Office of the General Counsel
U.S. Department of Health and Human Services

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| Document(s) | Bates Range |
|---|---|
| May 23, 2025 Executive Order on Restoring Gold Standard Science | HHS_AAP 003601 - HHS_AAP 003612 |
| June 9, 2025 Press Release | HHS_AAP 003613 - HHS_AAP 003615 |
| June 9, 2025 Decision Memo re: Termination of Current Advisory Committee on Immunization Practices (ACIP) | HHS_AAP 003616 - HHS_AAP 003616 |
| | HHS_AAP 003617 - HHS_AAP 003617 |
| June 9, 2025 Decision Memo re: Removal of Current and Prospective ACIP Members | HHS_AAP 014712 - HHS_AAP 014715 |
| June 9, 2025 Wall Street Journal Op-Ed by HHS Secretary Robert F. Kennedy, Jr. | HHS_AAP 003618 - HHS_AAP 003620 |
| July 21, 2003 United Press International Article, "The Vaccine Conflict" | HHS_AAP 003621 - HHS_AAP 003638 |
| August 21, 2000 House Committee on Government Reform Report on Conflicts of Interest in Vaccine Policy Making | HHS_AAP 003639 - HHS_AAP 003684 |
| December 2009 HHS Office of the Inspector General Report re: CDC's Ethics Program for Special Government Employees on Federal Advisory Committees | HHS_AAP 003685 - HHS_AAP 003737 |
| June 9, 2025 Notification of ACIP terminations and DFO Appointment | HHS_AAP 014716 - HHS_AAP 014717 |
| June 9, 2025 Notification Letters of ACIP Termination | HHS_AAP 014718 - HHS_AAP 014721 |
| | HHS_AAP 014722 - HHS_AAP 014738 |
| June 11, 2025 X Post by Secretary Kennedy | HHS_AAP 003738 - HHS_AAP 003740 |
| ACIP Member Information | HHS_AAP 003741 - HHS_AAP 003751 |
| ACIP Reference Manual | HHS_AAP 003752 - HHS_AAP 003882 |
| Congressional Research Service ACIP Fact Sheet | HHS_AAP 003883 - HHS_AAP 003885 |
| ACIP Overview Presentation | HHS_AAP 003886 - HHS_AAP 003899 |
| Requests for Designation of Agency Representatives to the ACIP | HHS_AAP 014739 - HHS_AAP 014740 |
| | HHS_AAP 014741 - HHS_AAP 014742 |
| June 24, 2025 Decision Memos re: Appointment of New Members to the ACIP, CDC | HHS_AAP 014743 - HHS_AAP 014758 |
| June 24, 2025 Decision Memo re: Nominations to the ACIP | HHS_AAP 014759 - HHS_AAP 014763 |
| Attachment A - ACIP Charter | HHS_AAP 003900 - HHS_AAP 003904 |
| Attachment B - Membership Balance Plan | HHS_AAP 003905 - HHS_AAP 003908 |
| Attachment C- ACIP Membership Roster | HHS_AAP 003909 - HHS_AAP 003915 |
| Attachment D - Financial Operating Plan | HHS_AAP 014764 - HHS_AAP 014788 |
| Attachment E – Curricula Vitae of the Nominees | HHS_AAP 014789 - HHS_AAP 014916 |

1

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| | |
|---|---|
| Attachment F- HS-532 Requests for Approval of June Nominees for Public Advisory Committees | HHS_AAP 014917 - HHS_AAP 014923 |
| June 25, 2025 Michael Ross ACIP Withdrawal | HHS_AAP 014924 - HHS_AAP 014924 |
| September 10, 2025 Decision Memo re: Nominations to the ACIP | HHS_AAP 014925 - HHS_AAP 014928 |
| Attachment A - ACIP Charter | HHS_AAP 003916 - HHS_AAP 003920 |
| Attachment B - Membership Balance Plan | HHS_AAP 003921 - HHS_AAP 003924 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003925 - HHS_AAP 003932 |
| Attachment D - Financial Operating Plan | HHS_AAP 014929 - HHS_AAP 014953 |
| Attachment E - Curricula Vitae of Nominees | HHS_AAP 014954 - HHS_AAP 015072 |
| Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees | HHS_AAP 015073 - HHS_AAP 015077 |
| September 15, 2025 Press Release | HHS_AAP 003933 - HHS_AAP 003936 |
| November 26, 2025 Decision Memo re: Nomination to the ACIP | HHS_AAP 015078 - HHS_AAP 015080 |
| Attachment A - ACIP Charter | HHS_AAP 003937 - HHS_AAP 003941 |
| Attachment B - Membership Balance Plan | HHS_AAP 003942 - HHS_AAP 003945 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003946 - HHS_AAP 003953 |
| Attachment D - Financial Operating Plan | HHS_AAP 015081 - HHS_AAP 015105 |
| Attachment E - Curriculum Vitae of Nominee | HHS_AAP 015106 - HHS_AAP 015108 |
| Attachment F - HS-532 Request for Approval of Nominees for Public Advisory Committees | HHS_AAP 015109 - HHS_AAP 015109 |
| December 3, 2025 Decision Memo Re: Request to Amend the Charter of the CDC's ACIP | HHS_AAP 003954 - HHS_AAP 003956 |
| Attachment A – Current Charter | HHS_AAP 015110 - HHS_AAP 015114 |
| Attachment B – Proposed Renewed Charter | HHS_AAP 015115 - HHS_AAP 015119 |
| Attachment C – Legislative Authority | HHS_AAP 015120 - HHS_AAP 015121 |
| Attachment D – Membership Balance Plan | HHS_AAP 015122 - HHS_AAP 015125 |
| Attachment E – Membership Roster | HHS_AAP 015126 - HHS_AAP 015133 |
| Attachment F – Financial Operating Plan | HHS_AAP 015134 - HHS_AAP 015158 |
| Attachment G – Filing Letters | HHS_AAP 015159 - HHS_AAP 015161 |
| Amendment to the Charter of the ACIP | HHS_AAP 003957 - HHS_AAP 003961 |
| CDC OSBI Email | HHS_AAP 003962 - HHS_AAP 003964 |
| December 3, 2025 Decision Memo re: Chair and Vice Chair Nominations to the ACIP | HHS_AAP 015162 - HHS_AAP 015164 |
| Attachment A - ACIP Charter | HHS_AAP 003965 - HHS_AAP 003969 |
| Attachment B - Membership Balance Plan | HHS_AAP 003970 - HHS_AAP 003973 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003974 - HHS_AAP 003981 |
| Attachment D - Financial Operating Plan | HHS_AAP 015165 - HHS_AAP 015189 |

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| | |
|---|---|
| Attachment E - Curricula Vitae of Nominees | HHS_AAP 015190 - HHS_AAP 015209 |
| | HHS_AAP 015210 - HHS_AAP 015217 |
| Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees | HHS_AAP 015218 - HHS_AAP 015219 |
| | HHS_AAP 015220 - HHS_AAP 015221 |
| December 23, 2025 Decision Memo re: Nominations to the ACIP | HHS_AAP 015222 - HHS_AAP 015225 |
| Attachment A - ACIP Charter | HHS_AAP 003982 - HHS_AAP 003986 |
| Attachment B - Membership Balance Plan | HHS_AAP 003987 - HHS_AAP 003990 |
| Attachment C - ACIP Membership Roster | HHS_AAP 003991- HHS_AAP 003998 |
| Attachment D - Financial Operating Plan | HHS_AAP 015226 - HHS_AAP 015250 |
| Attachment E - Curricula Vitae of Nominees | HHS_AAP 015251 - HHS_AAP 015253 |
| | HHS_AAP 015254 - HHS_AAP 015254 |
| | HHS_AAP 015255 - HHS_AAP 015259 |
| | HHS_AAP 015260 - HHS_AAP 015266 |
| Attachment F - HS-532 Requests for Approval of Nominees for Public Advisory Committees | HHS_AAP 015267 - HHS_AAP 015267 |
| | HHS_AAP 015268 - HHS_AAP 015268 |
| | HHS_AAP 015269 - HHS_AAP 015269 |
| | HHS_AAP 015270 - HHS_AAP 015270 |
| January 13, 2026 Press Release | HHS_AAP 003999 - HHS_AAP 004002 |
| Biographies of ACIP Candidates | HHS_AAP 015271 - HHS_AAP 015272 |
| | HHS_AAP 015273 - HHS_AAP 015273 |
| HHS Communications re: ACIP Charter | HHS_AAP 004003 - HHS_AAP 004003 |
| HHS Communications re: FACA and PHSA | HHS_AAP 004004 - HHS_AAP 004004 |
| Communications between HHS and Potential ACIP Nominees | HHS_AAP 015274 - HHS_AAP 015275 |
| | HHS_AAP 015276 - HHS_AAP 015284 |
| | HHS_AAP 015285 - HHS_AAP 015285 |
| | HHS_AAP 015286 - HHS_AAP 015286 |
| | HHS_AAP 015287 - HHS_AAP 015295 |
| | HHS_AAP 015296 - HHS_AAP 015297 |
| | HHS_AAP 015298 - HHS_AAP 015298 |
| | HHS_AAP 015299 - HHS_AAP 015300 |
| | HHS_AAP 015301 - HHS_AAP 015304 |
| | HHS_AAP 015305 - HHS_AAP 015305 |
| | HHS_AAP 015306 - HHS_AAP 015308 |
| | HHS_AAP 015309 - HHS_AAP 015321 |
| | HHS_AAP 015322 - HHS_AAP 015322 |
| | HHS_AAP 015323 - HHS_AAP 015358 |
| | HHS_AAP 015359 - HHS_AAP 015359 |
| | HHS_AAP 015360 - HHS_AAP 015360 |
| | HHS_AAP 015361 - HHS_AAP 015362 |
| | HHS_AAP 015363 - HHS_AAP 015364 |
| | HHS_AAP 015365 - HHS_AAP 015365 |
| | HHS_AAP 015366 - HHS_AAP 015366 |

3

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| | |
|---|---|
| | HHS_AAP 015367 - HHS_AAP 015367 |
| | HHS_AAP 015368 - HHS_AAP 015368 |
| | HHS_AAP 015369 - HHS_AAP 015369 |
| | HHS_AAP 015370 - HHS_AAP 015370 |
| | HHS_AAP 015371 - HHS_AAP 015400 |
| | HHS_AAP 015401 - HHS_AAP 015402 |
| | HHS_AAP 015403 - HHS_AAP 015461 |
| | HHS_AAP 015462 - HHS_AAP 015464 |
| | HHS_AAP 015465 - HHS_AAP 015466 |
| | HHS_AAP 015467 - HHS_AAP 015467 |
| | HHS_AAP 015468 - HHS_AAP 015468 |
| | HHS_AAP 015469 - HHS_AAP 015469 |
| | HHS_AAP 015470 - HHS_AAP 015474 |
| | HHS_AAP 015475 - HHS_AAP 015475 |
| | HHS_AAP 015476 - HHS_AAP 015476 |
| | HHS_AAP 015477 - HHS_AAP 015478 |
| | HHS_AAP 015479 - HHS_AAP 015479 |
| | HHS_AAP 015480 - HHS_AAP 015481 |
| | HHS_AAP 015482 - HHS_AAP 015482 |
| | HHS_AAP 015483 - HHS_AAP 015483 |
| | HHS_AAP 015484 - HHS_AAP 015485 |
| | HHS_AAP 015486 - HHS_AAP 015486 |
| | HHS_AAP 015487 - HHS_AAP 015487 |
| | HHS_AAP 015488 - HHS_AAP 015488 |
| HHS Correspondence re: Potential ACIP Nominees | HHS_AAP 015489 - HHS_AAP 015489 |
| | HHS_AAP 015490 - HHS_AAP 015491 |
| | HHS_AAP 015492 - HHS_AAP 015499 |
| | HHS_AAP 015500 - HHS_AAP 015554 |
| | HHS_AAP 015555 - HHS_AAP 015556 |
| | HHS_AAP 015557 - HHS_AAP 015557 |
| | HHS_AAP 015558 - HHS_AAP 015562 |
| | HHS_AAP 015563 - HHS_AAP 015564 |
| | HHS_AAP 015565 - HHS_AAP 015573 |
| | HHS_AAP 015574 - HHS_AAP 015574 |
| | HHS_AAP 015575 - HHS_AAP 015576 |
| | HHS_AAP 015577 - HHS_AAP 015577 |
| | HHS_AAP 015578 - HHS_AAP 015583 |
| | HHS_AAP 015584 - HHS_AAP 015585 |
| | HHS_AAP 015586 - HHS_AAP 015586 |
| | HHS_AAP 015587 - HHS_AAP 015587 |
| | HHS_AAP 015588 - HHS_AAP 015588 |
| | HHS_AAP 015589 - HHS_AAP 015595 |
| | HHS_AAP 015596 - HHS_AAP 015596 |
| | HHS_AAP 015597 - HHS_AAP 015599 |

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| | |
|---|---|
| | HHS_AAP 015600 - HHS_AAP 015600<br>HHS_AAP 015601 - HHS_AAP 015634<br>HHS_AAP 015635 - HHS_AAP 015636<br>HHS_AAP 015637 - HHS_AAP 015683<br>HHS_AAP 015684 - HHS_AAP 015684<br>HHS_AAP 015685 - HHS_AAP 015686<br>HHS_AAP 015687 - HHS_AAP 015687<br>HHS_AAP 015688 - HHS_AAP 015763 |
| ACIP Nominations Submitted to the CDC Website and Resource Mailbox | HHS_AAP 015764 - HHS_AAP 015764<br>HHS_AAP 015765 - HHS_AAP 015765<br>HHS_AAP 015766 - HHS_AAP 015766<br>HHS_AAP 015767 - HHS_AAP 015767 |
| HHS Correspondence with External Stakeholders re: ACIP Reform and Committee Nominations | HHS_AAP 015768 - HHS_AAP 015768<br>HHS_AAP 015769 - HHS_AAP 015770<br>HHS_AAP 015771 - HHS_AAP 015772<br>HHS_AAP 015773 - HHS_AAP 015774<br>HHS_AAP 015775 - HHS_AAP 015776<br>HHS_AAP 015777 - HHS_AAP 015778<br>HHS_AAP 015779 - HHS_AAP 015783<br>HHS_AAP 015784 - HHS_AAP 015784<br>HHS_AAP 015785 - HHS_AAP 015796<br>HHS_AAP 015797 - HHS_AAP 015797<br>HHS_AAP 015798 - HHS_AAP 015799<br>HHS_AAP 015800 - HHS_AAP 015962<br>HHS_AAP 015963 - HHS_AAP 015964<br>HHS_AAP 015965 - HHS_AAP 015971<br>HHS_AAP 015972 - HHS_AAP 015988<br>HHS_AAP 015989 - HHS_AAP 015989<br>HHS_AAP 015990 - HHS_AAP 015990<br>HHS_AAP 015991 - HHS_AAP 015991<br>HHS_AAP 015992 - HHS_AAP 015993<br>HHS_AAP 015994 - HHS_AAP 015994<br>HHS_AAP 015995 - HHS_AAP 015996<br>HHS_AAP 015997 - HHS_AAP 015998<br>HHS_AAP 015999 - HHS_AAP 015999<br>HHS_AAP 016000 - HHS_AAP 016006<br>HHS_AAP 016007 - HHS_AAP 016008<br>HHS_AAP 016009 - HHS_AAP 016015<br>HHS_AAP 016016 - HHS_AAP 016018<br>HHS_AAP 016019 - HHS_AAP 016020<br>HHS_AAP 016021 - HHS_AAP 016023<br>HHS_AAP 016024 - HHS_AAP 016027 |

***AAP v. Kennedy***, **No. 1:25-cv-11916 (D. Mass.)**
**Reconstitution of the Advisory Committee on Immunization Practices (ACIP)**
**Revised Administrative Record Index**

| | |
|---|---|
| | HHS_AAP 016028 - HHS_AAP 016029 |
| | HHS_AAP 016030 - HHS_AAP 016031 |
| | HHS_AAP 016032 - HHS_AAP 016035 |
| | HHS_AAP 016036 - HHS_AAP 016037 |
| | HHS_AAP 016038 - HHS_AAP 016096 |
| | HHS_AAP 016097 - HHS_AAP 016097 |
| | HHS_AAP 016098 - HHS_AAP 016099 |
| | HHS_AAP 016100 - HHS_AAP 016102 |
| | HHS_AAP 016103 - HHS_AAP 016105 |
| | HHS_AAP 016106 - HHS_AAP 016107 |
| | HHS_AAP 016108 - HHS_AAP 016112 |
| | HHS_AAP 016113 - HHS_AAP 016114 |
| | HHS_AAP 016115 - HHS_AAP 016115 |
| | HHS_AAP 016116 - HHS_AAP 016119 |
| | HHS_AAP 016120 - HHS_AAP 016121 |
| | HHS_AAP 016122 - HHS_AAP 016124 |
| | HHS_AAP 016125 - HHS_AAP 016125 |
| | HHS_AAP 016126 - HHS_AAP 016180 |
| | HHS_AAP 016181 - HHS_AAP 016181 |
| | HHS_AAP 016182 - HHS_AAP 016183 |
| | HHS_AAP 016184 - HHS_AAP 016187 |
| | HHS_AAP 016188 - HHS_AAP 016189 |
| HHS Meeting re: Potential ACIP Nominees | HHS_AAP 016190 - HHS_AAP 016190 |
| Public and Congressional Comments on ACIP Reconstitution | HHS_AAP 004005 - HHS_AAP 004011 |
| | HHS_AAP 004012 - HHS_AAP 004017 |
| | HHS_AAP 004018 - HHS_AAP 004021 |
| | HHS_AAP 004022 - HHS_AAP 004033 |
| | HHS_AAP 004034 - HHS_AAP 004038 |
| | HHS_AAP 004039 - HHS_AAP 004044 |
| | HHS_AAP 004045 - HHS_AAP 004053 |
| | HHS_AAP 004054 - HHS_AAP 004054 |
| | HHS_AAP 004055 - HHS_AAP 004060 |
| | HHS_AAP 004061 - HHS_AAP 004064 |
| | HHS_AAP 004065 - HHS_AAP 004065 |
| | HHS_AAP 016191 - HHS_AAP 016191 |
| | HHS_AAP 016192 - HHS_AAP 016192 |
| | HHS_AAP 016193 - HHS_AAP 016194 |
| | HHS_AAP 016195 - HHS_AAP 016198 |
| | HHS_AAP 016199 - HHS_AAP 016199 |
| | HHS_AAP 016200 - HHS_AAP 016200 |
| | HHS_AAP 016201 - HHS_AAP 016202 |

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

AMERICAN ACADEMY OF PEDIATRICS,
*et al.*,

                 Plaintiffs,

                 v.

ROBERT F. KENNEDY, JR., *et al.*,

                 Defendants.

Case No. 1:25-cv -11916-BEM

## CERTIFICATION OF SUPPLEMENTAL ADMINISTRATIVE RECORD

I, Matthew Zorn, Deputy General Counsel, of the United States Department of Health and Human Services (HHS), certified a partial administrative record in the above-captioned lawsuit on April 30, 2026, which was produced on May 1, 2026. I hereby certify that the documents listed on the attached Revised Administrative Record Index, which include the partial administrative record certified on April 30, 2026, are to the best of my knowledge a true, correct, and complete copy of the non-privileged information that was directly or indirectly considered in connection with the CDC's January 5, 2026 decision to adopt a revised Childhood and Adolescent Immunization Schedule.

Executed this 1st day of July, 2026 in Washington, D.C.

MATTHEW C.
ZORN -S

Digitally signed by MATTHEW
C. ZORN -S
Date: 2026.07.01 12:27:30
-04'00'

Matthew Zorn
Deputy General Counsel
Immediate Office of the General Counsel
U.S. Department of Health and Human Services

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**The CDC's January 5, 2026 Decision to Adopt a Revised Childhood and Adolescent
Immunization Schedule
Revised Administrative Record Index**

| Document(s) | Bates Range |
|---|---|
| February 13, 2025 Presidential Action Establishing the Make America Healthy Again Commission | HHS_AAP 004066 - HHS_AAP 004070 |
| The MAHA Report: Make Our Children Healthy Again Assessment | HHS_AAP 004071 - HHS_AAP 004143 |
| May 23, 2025 Executive Order on Restoring Gold Standard Science | HHS_AAP 004144 - HHS_AAP 004155 |
| December 5, 2025 Presidential Memorandum, *Aligning United States Core Childhood Vaccine Recommendations with Best Practices from Peer, Developed Countries* | HHS_AAP 004156 - HHS_AAP 004158 |
| January 5, 2026 Press Release, CDC Acts on Presidential Memorandum to Update Childhood Immunization Schedule | HHS_AAP 004159 - HHS_AAP 004163 |
| January 5, 2026 HHS Fact Sheet: CDC Childhood Immunization Recommendations | HHS_AAP 004164 - HHS_AAP 004167 |
| January 5, 2026 Decision Memo re: Adopting Revised Childhood and Adolescent Immunization Schedule | HHS_AAP 004168 - HHS_AAP 004177 |
| January 2, 2026 Assessment of the U.S. Childhood and Adolescent Immunization Schedule Compared to Other Countries | HHS_AAP 004178 - HHS_AAP 004210 |
| The White House, *Aligning United States Core Childhood Vaccine Recommendations with Best Practices from Peer, Developed Countries* (Dec 5, 2025), *available at* https://www.whitehouse.gov/presidential-actions/2025/12/aligning-united-states-core-childhood-vaccine-recommendations-with-best-practices-from-peer-developed-countries/ | HHS_AAP 004211 - HHS_AAP 004211 |
| World Health Organization, *Immunization Data: Vaccine Schedule* (2025), *available at* https://immunizationdata.who.int/global?topic=Vaccination-schedule&location | HHS_AAP 004212 - HHS_AAP 004225 HHS_AAP 004226 - HHS_AAP 004226 |
| Roy H. Perlis et al., *Trust in Physicians and Hospitals During the COVID-19 Pandemic in a 50-State Survey of US Adults*, JAMA Network Open 1-13 (2024) | HHS_AAP 004227 - HHS_AAP 004239 |
| Malini B. DeSilva et al., *Association of the COVID-19 Pandemic With Routine Childhood Vaccination Rates and Proportion Up to Date* | HHS_AAP 004240 - HHS_AAP 004249 |

| | |
|---|---|
| *With Vaccinations Across 8 US Health Systems in the Vaccine Safety Datalink*, 176 JAMA Pediatrics 68-77 (2022) | |
| Centers for Disease Control and Prevention, *Measles Cases and Outbreaks* (Dec. 31, 2025), *available at* https://www.cdc.gov/measles/data-research/index.html | HHS_AAP 004250 - HHS_AAP 004250 |
| KFF, *State Vaccine Requirements for Children* (2025), kff.org/state-health-policy-data/state-indicator/state-vaccine-requirements-for-children/ | HHS_AAP 004251 - HHS_AAP 004253 HHS_AAP 004254 - HHS_AAP 004258 HHS_AAP 004259 - HHS_AAP 004264 |
| International Council of Nurses, *The ICN Code of Ethics for Nurses* (2021), https://www.icn.ch/sites/default/files/inline-files/ICN_Code-of-Ethics_EN_Web.pdf | HHS_AAP 004265 - HHS_AAP 004296 |
| American Medical Association, *Code of Medical Ethics: Informed Consent* (2025), https://code-medical-ethics.ama-assn.org/ethics-opinions/informed-consent | HHS_AAP 004297 - HHS_AAP 004297 |
| American Public Health Association, *Public Health Code of Ethics* (2019), https://www.apha.org/getcontentasset/43d5fdee-4ccd-427d-90db-b1d585c880b0/7ca0dc9d-611d-46e2-9fd3-26a4c03ddcbb/code_of_ethics.pdf?language=en | HHS_AAP 004298 - HHS_AAP 004331 |
| Cecilia Lee & Joan L. Robinson, *Systematic review of the effect of immunization mandates on uptake of routine childhood immunizations*, 72 J. Infection 659-66 (2016) | HHS_AAP 004332 - HHS_AAP 004339 |
| Julia Neufeind et al., *How a generally well-accepted measles vaccine mandate may lead to inequities and decreased vaccine uptake: a preregistered survey study in Germany*, BMC Public Health 1-14 (2022) | HHS_AAP 004340 - HHS_AAP 004353 |
| Mobeen Ahmad et al., *Health care provider trust in vaccination: a systematic review and qualitative meta-synthesis*, 32 Euro. J. Public Health 207-13 (2022) | HHS_AAP 004354 - HHS_AAP 004360 |
| Heidi J. Larson et al., *Measuring trust in vaccination: A systematic review*, 14 Human Vaccines & Immunotherapeutics 1599-609 (2018) | HHS_AAP 004361 - HHS_AAP 004371 |
| Institute of Medicine, THE CHILDHOOD IMMUNIZATION SCHEDULE AND SAFETY: STAKEHOLDER CONCERNS, SCIENTIFIC EVIDENCE, AND FUTURE STUDIES (Nat'l Acad. Press 2013) | HHS_AAP 004372 - HHS_AAP 004608 |

| | |
|---|---|
| Peter C. Gøtzsche, VACCINES: TRUTH, LIES AND CONTROVERSY (Skyhorse Publ'g 2021) | HHS_AAP 004609 - HHS_AAP 004743 |
| Lauren Wisk & Niraj Sharma, *Prevalence and trends in pediatric-onset chronic conditions in the United States, 1999–2018*, 25 Acad. Pediatrics 1-17 (2025) | HHS_AAP 004744 - HHS_AAP 004760 |
| A. Patricia Wodi & Tom Shimabukuro, *Chapter 4: Vaccine Safety*, *in* EPIDEMIOLOGY AND PREVENTION OF VACCINE-PREVENTABLE DISEASES (Jennifer Hamborsky et al., eds.14th ed., Public Health Found. 2021). | HHS_AAP 004761 - HHS_AAP 004766 |
| Christine S. Benn & Martin Kulldorff, *Proposals for Post-Market Randomized Childhood Vaccine Trials with Ethical Designs*, Research Square [Preprint] 1-23 (July 25, 2025) | HHS_AAP 004767 - HHS_AAP 004789 |
| Children's Hospital of Philadelphia, *Vaccine History: Developments by Year* (Aug. 21, 2023), https://www.chop.edu/vaccine-education-center/science-history/vaccine-history/developments-by-year | HHS_AAP 004790 - HHS_AAP 004802 |
| Robert W. Frenck, *How Vaccine Schedules Changed Over Time and Why* (July 31, 2025), https://www.healthychildren.org/English/safety-prevention/immunizations/Pages/History-of-Immunizations.aspx | HHS_AAP 004803 - HHS_AAP 004806 |
| NJ Allred et al., *Newborn Hepatitis B Vaccination Coverage Among Children Born January 2003--June 2005 --- United States*, 57 Morbidity & Mortality Weekly Rep. 825-28 (Aug. 1, 2008) | HHS_AAP 004807 - HHS_AAP 004834 |
| Institute of Medicine, *Change and Complexity, in the National Immunization System*, *in* CALLING THE SHOTS: IMMUNIZATION FINANCE POLICIES AND PRACTICES (Nat'l Acads. Press 2000) | HHS_AAP 004835 - HHS_AAP 005164 |
| Matt Wasserman et al., *Twenty-Year Public Health Impact of 7- and 13-Valent Pneumococcal Conjugate Vaccines in US Children*, 27 Emerging Infectious Diseases 1627-36 (2021) | HHS_AAP 005165 - HHS_AAP 005182 |
| Centers for Disease Control and Prevention, *Recommended Immunization Schedules for Persons Aged 0 Through 18 Years --- United States, 2010*, 58 Morbidity & Mortality Weekly Rep. 1-4 (Jan. 8, 2010) | HHS_AAP 005183 - HHS_AAP 005193 |

| | |
|---|---|
| Centers for Disease Control and Prevention, *Recommended Child and Adolescent Immunization Schedule for ages 18 years or younger - 2020*, https://www.cdc.gov/vaccines/hcp/imz-schedules/downloads/past/2020-child.pdf | HHS_AAP 005194 - HHS_AAP 005201 |
| Centers for Disease Control and Prevention, *Child and Adolescent Immunization Schedule by Age, Recommendations for Ages 18 Years or Younger 2025*, https://www.cdc.gov/vaccines/hcp/imz-schedules/downloads/child/0-18yrs-child-combined-schedule.pdf | HHS_AAP 005202 - HHS_AAP 005216 |
| European Centre for Disease Prevention and Control, Vaccine schedules in all countries in the EU/EEA 2025, https://vaccine-schedule.ecdc.europa.eu/ | HHS_AAP 005217 - HHS_AAP 005218 |
| Ranee Seither et al., *Coverage with Selected Vaccines and Exemption Rates Among Children in Kindergarten — United States, 2023–24 School Year*, 73 Morbidity & Mortality Weekly Rep. 925-32 (2024) | HHS_AAP 005219 - HHS_AAP 005226 |
| Ryan T. Anderson et al., *Ethical Principles of Public Health. Acad. for Science & Freedom* (Aug. 23, 2022), https://dc.hillsdale.edu/kirby/media/Content/Academy-for-Science-Freedom-WhitePaperdigi-8-22.pdf | HHS_AAP 005227 - HHS_AAP 005228 |
| Centers for Disease Control and Prevention, *New CDC Study: Vaccination Offers Higher Protection than Previous COVID-19 Infection* (Aug. 6, 2021), https://archive.cdc.gov/www_cdc_gov/media/releases/2021/s0806-vaccination-protection.html | HHS_AAP 005229 - HHS_AAP 005230 |
| Catherine H. Bozio et al., *Laboratory-confirmed COVID-19 among adults hospitalized with COVID-19–like illness with infection-induced or mRNA vaccine-induced SARS-CoV-2 immunity—nine states, January–September 2021*, 70 Morbidity & Mortality Weekly Rep. 1539-44 (2021) | HHS_AAP 005231 - HHS_AAP 005242 |
| Sivan Gazit et al., *Comparing SARS-CoV-2 natural immunity to vaccine-induced immunity: reinfections versus breakthrough infections*, MedRxiv [Preprint] 1-6 (Aug. 25, 2021), | HHS_AAP 005243 - HHS_AAP 005274 |

| | |
|---|---|
| https://www.medrxiv.org/content/10.1101/2021.08.24.21262415v1 | |
| Martin Kulldorff, *A review and autopsy of two COVID immunity studies,* Brownstone Insti. (Nov. 2, 2021), https://brownstone.org/articles/a-review-and-autopsy-of-two-covid-immunity-studies/ | HHS_AAP 005275 - HHS_AAP 005280 |
| Hilary Brueck & Azmi Haroun, *Our data from the CDC today suggests that vaccinated people do not carry the virus, don't get sick*, Business Insider (Mar. 30, 2021) | HHS_AAP 005281 - HHS_AAP 005286 |
| *Investigating pandemic immunity: Acquired, therapeutic or both: Hearing Before the Select Subcommittee on the Coronavirus Pandemic of the Committee on Oversight and Accountability*, 118th Cong. (May 11, 2023) | HHS_AAP 005287 - HHS_AAP 005335 |
| Gunter Kampf, *Chapter 14: Does the COVID-19 Vaccination Reduce the Risk to Transmit SARS-CoV-2 to Others?*, *in* THE COVID-19 AFTERMATH VOLUME 1: ONGOING CHALLENGES (Nima Rezaei ed. Springer 2024) | HHS_AAP 005336 - HHS_AAP 005345 <br> HHS_AAP 005346 - HHS_AAP 005363 |
| Kevin Chatham-Stephens et al., *An overview of the COVID-19 pediatric vaccine program – The U.S. experience vaccinating children ages 6 months through 17 years*, 42 Vaccine 1-9 (2024) | HHS_AAP 005364 - HHS_AAP 005372 |
| Centers for Disease Control and Prevention, *Vaccination Coverage and Exemptions among Kindergartners* (July 31, 2025), https://www.cdc.gov/schoolvaxview/data/index.html | HHS_AAP 005373 - HHS_AAP 005374 |
| Paul E.M. Fine, *Herd immunity: history, theory, practice*, 15 Epidemiologic Revs. 265-302 (1993) | HHS_AAP 005375 - HHS_AAP 005412 |
| Centers for Disease Control and Prevention, Graphics by Ash Reynolds. NBC News. | HHS_AAP 014616 - HHS_AAP 014621 |
| Johns Hopkins University Center for Outbreak Response Innovation, Risk Assessment Methodology: Measles Scenario-Based Human Health Risk Assessment for the United States (Sep. 19, 2024), https://publichealth.jhu.edu/sites/default/files/2024-09/Measles-Risk-Assessment-Methodology_9.19.24.pdf | HHS_AAP 005413 - HHS_AAP 005422 |
| Government of Canada, *Statement from the Public Health Agency of Canada on Canada's Measles Elimination Status* (Nov. 10, 2025), | HHS_AAP 005423 - HHS_AAP 005425 |

5

| | |
|---|---|
| https://www.canada.ca/en/public-health/news/2025/11/statement-from-the-public-health-agency-of-canada-on-canadas-measles-elimination-status.html | |
| Svenja Hammerstein et al., *Effects of COVID-19-related school closures on student achievement-a systematic review*, 12 Frontiers in Psychology 1-8 (2021) | HHS_AAP 005426 - HHS_AAP 005433 |
| World Health Organization, *Immunization Data: Vaccine Coverage (*2025), https://immunizationdata.who.int/global?topic=Vaccination-coverage&location= | HHS_AAP 005434 - HHS_AAP 005442<br>HHS_AAP 005443 - HHS_AAP 005443 |
| Nanna Himmelstrup et al., *Vaccination to prevent meningococcal disease*, Ugeskr Laeger 1-6 (2019) | HHS_AAP 005444 - HHS_AAP 005449<br>HHS_AAP 005450 - HHS_AAP 005467 |
| Kim Krogsgaard et al., *Sundhedsstyrelsen, Indforelse af Hepatitis B-Vaccination som en Del af Bornevaccinationsprogrammet i Danmark* (pages 82, 84) (2023), https://www.sst.dk/media/pbynsrbh/hepatitis_b_180204-d-pdf.pdf | HHS_AAP 005468 - HHS_AAP 005596 |
| American Medical Association, *Code of Medical Ethics* (2025), https://code-medical-ethics.ama-assn.org/opinions?search=trust | HHS_AAP 005597 - HHS_AAP 005601 |
| Anthem Blue Cross and Blue Shield, *Covid-19 Vaccine Provider Incentive Program* (Oct. 2021), https://providers.anthem.com/docs/gpp/KY_CAID_PU_COVID19VaccineProviderIncentiveProgram.pdf?v=202110121818 | HHS_AAP 005602 - HHS_AAP 005605 |
| Sean T. O'Leary et al., *Policies among US pediatricians for dismissing patients for delaying or refusing vaccination*, 324 JAMA 1105-07 (2020) | HHS_AAP 005606 - HHS_AAP 005608 |
| Kathryn M. Edwards and Jesse M. Hackell, *Countering vaccine hesitancy*, 138 Pediatrics e1-e14 (2016) | HHS_AAP 005609 - HHS_AAP 005622 |
| Statens Serum Institut, *Childhood Vaccination Programme* (Aug. 20, 2019), https://en.ssi.dk/vaccination/the-danish-childhood-vaccination-programme | HHS_AAP 005623 - HHS_AAP 005624 |
| World Health Organization, *Immunization Data, Denmark: Vaccination Coverage* (2025), https://immunizationdata.who.int/global?topic=Vaccination-coverage&location=DNK | HHS_AAP 005625 - HHS_AAP 005633 |

6

| | |
|---|---|
| World Health Organization, *Disease Outbreak News, Denmark: 1990-2025*, https://www.who.int/emergencies/disease-outbreak-news | HHS_AAP 005634 - HHS_AAP 005639 |
| Tracy A. Lieu et al., *Real-time vaccine safety surveillance for the early detection of adverse events*, 45 Med. Care S89-S95 (2007) | HHS_AAP 005640 - HHS_AAP 005646 |
| W. Katherine Yih, *Active surveillance for adverse events: the experience of the Vaccine Safety Datalink project*, 27 Pediatrics S54-S64 (2011) | HHS_AAP 005647 - HHS_AAP 005657 |
| Eduardo Hariton & Joseph J. Locascio, *Randomised controlled trials - the gold standard for effectiveness research*, 125 BJOG 1-4 (2018) | HHS_AAP 005658 - HHS_AAP 005661 |
| Robert T. Chen et al., *The vaccine adverse event reporting system (VAERS)*, 12 Vaccine 542-50 (1994) | HHS_AAP 005662 - HHS_AAP 005670 |
| Michael M. McNeil et al., *The Vaccine Safety Datalink: successes and challenges monitoring vaccine safety*, 32 Vaccine 5390-98 (2014) | HHS_AAP 005671 - HHS_AAP 005679 |
| Food and Drug Administration, Biologics Effectiveness and Safety (BEST) Initiative (2025), https://bestinitiative.org/ | HHS_AAP 005680 - HHS_AAP 005682 |
| Centers for Disease Control and Prevention, *Intussusception among recipients of rotavirus vaccine— United States, 1998–99*, 48 Morbidity & Mortality Weekly Rep. 577–81 (1999) | HHS_AAP 005683 - HHS_AAP 005706 |
| W. Katherine Yih et al., *Intussusception Risk after Rotavirus Vaccination in U.S. Infants,* 370 New Eng. J. Med. 503-12 (2014) | HHS_AAP 005707 - HHS_AAP 005716 |
| Nicola P. Klein et al., *Measles-Mumps-Rubella-Varicella Combination Vaccine and the Risk of Febrile Seizures*, 126 Pediatrics e1-e8 (2010) | HHS_AAP 005717 - HHS_AAP 005724 |
| CDC Covid-19 Response Team and Food and Drug Administration, *Allergic reactions including anaphylaxis after receipt of the first dose of Moderna COVID-19 Vaccine—United States, December 21, 2020–January 10, 2021*, 70 Morbidity & Mortality Weekly Rep. 125-29 (2021) | HHS_AAP 005725 - HHS_AAP 005729 |
| *Evidence review of the adverse effects of COVID-19 vaccination and intramuscular vaccine administration* (Anne R. Bass et al. eds., Nat'l Acads. Press 2024) | HHS_AAP 005730 - HHS_AAP 005965 |
| Matthew F. Daley et al., *Association between aluminum exposure from vaccines before age 24* | HHS_AAP 005966 - HHS_AAP 005986 |

| | |
|---|---|
| *months and persistent asthma at age 24 to 59 months*, 23 Academic Pediatrics 37-46 (2023) | |
| Jason M. Glanz et al., *White Paper on Studying the Safety of the Childhood Immunization Schedule*, https://www.cdc.gov/vaccine-safety/media/pdfs/white-paper-safety-508.pdf | HHS_AAP 005987 - HHS_AAP 006050 |
| Martin Kulldorff, *Appendix D: Study designs for the safety evaluation of different childhood vaccination schedules*, *in* THE CHILDHOOD IMMUNIZATION SCHEDULE AND SAFETY: STAKEHOLDER CONCERNS, SCIENTIFIC EVIDENCE, AND FUTURE STUDIES (Nat'l Acads. Press 2013), https://www.nationalacademies.org/read/13563/chapter/13 | HHS_AAP 006051 - HHS_AAP 006106 |
| Matthew F. Daley et al., *Association between aluminum exposure from vaccines before age 24 months and persistent asthma at age 24 to 59 months*, 23 Acad. Pediatrics 37-46 (2023) | HHS_AAP 006107 - HHS_AAP 006127 |
| John D. Seeger et al., *An application of propensity score matching using claims data. Pharmacoepidemiology and drug safety*, 14 Pharmacoepidemiology & Drug Safety 465-76 (2005) | HHS_AAP 006128 - HHS_AAP 006139 |
| Sebastian Schneeweiss et al., *High-dimensional propensity score adjustment in studies of treatment effects using health care claims data*, 20 Epidemiology 512-22 (2009) | HHS_AAP 006140 - HHS_AAP 006159 |
| Francois Bettega et al., *Use and reporting of inverse-probability-of-treatment weighting for multicategory treatments in medical research: a systematic review*, 170 J. Clinical Epidemiology 1-10 (2024) | HHS_AAP 006160 - HHS_AAP 006169 |
| Xiaolu Nie et al., *Self-controlled case series design in vaccine safety: a systematic review*, 21 Expert Rev. Vaccines 313-24 (2022) | HHS_AAP 006170 - HHS_AAP 006182 |
| Centers for Disease Control and Prevention, *Healthcare Professionals Immunization Schedules*, https://www.cdc.gov/vaccines/hcp/imz-schedules/index.html | HHS_AAP 006183 - HHS_AAP 006184 |
| Australian Government, National Immunisation Program Schedule (Sep. 2025) | HHS_AAP 006185 - HHS_AAP 006187 |
| Bundesministerium für Arbeit, Soziales, Gesundheit, Pflege und Konsumentenschutz. Impfplan Österreich, | HHS_AAP 006188 - HHS_AAP 006188<br>HHS_AAP 006189 - HHS_AAP 006441 |

8

| | |
|---|---|
| https://www.sozialministerium.gv.at/Themen/Gesundheit/Impfen/impfplan.html | |
| Vaccination-Info.be, *Calendrier de vaccination*, Aug. 26, (2025), https://www.vaccination-info.be/calendrier-de-vaccination/ | HHS_AAP 006442 - HHS_AAP 006443 |
| Government of Canada, *Recommended Immunization Schedules: Canadian Immunization Guide*, Apr. 2025, https://www.canada.ca/en/public-health/services/publications/healthy-living/canadian-immunization-guide-part-1-key-immunization-information/page-13-recommended-immunization-schedules.html | HHS_AAP 006444 - HHS_AAP 006461 |
| Statens Serum Institut, *Childhood vaccination programme* (2025), https://en.ssi.dk/vaccination/the-danish-childhood-vaccination-programme | HHS_AAP 006462 - HHS_AAP 006463 |
| Institutet för Hälsa och Välfärd, *Vaccinations guide för småbarn* (2025), www.julkari.fi/server/api/core/bitstreams/5c8d6fc6-af41-41cb-9b3c-929471c8b715/content | HHS_AAP 006464 - HHS_AAP 006490 |
| Santé publique France, *Calendrier simplifié des vaccinations* (2025), https://sante.gouv.fr/IMG/pdf/carte_postale_vaccination_mai_2025.pdf | HHS_AAP 006491 - HHS_AAP 006492 |
| Robert Koch Institut, *Immunisation Schedule* (2025), https://www.rki.de/DE/Themen/Infektionskrankheiten/Impfen/Informationsmaterialien/verschiedene-Sprachen/Impfkalender/Impfkalender_Englisch.pdf?__blob=publicationFile&v=7 | HHS_AAP 006493 - HHS_AAP 006494 |
| Ministry of Health, *National Vaccination Program for Children and Adolescents 2025 - Timetable and Recommendations* (2025), https://www.moh.gov.gr/articles/health/dieythynsh-dhmosias-ygieinhs/emboliasmoi/ethniko-programma-emboliasmwn-epe-paidiwn-kai-efhbwn/13267-laquo-ethniko-programma-emboliasmwn-paidiwn-kai-efhbwn-2025-xronodiagramma-kai-systaseis-raquo | HHS_AAP 006495 - HHS_AAP 006520 |
| Health Services Executive. Current Immunization Schedule. 2024 Dec 27. | HHS_AAP 006521 - HHS_AAP 006526 |
| Istituto Superiore di Sanità, Italian immunization schedule (2025), | HHS_AAP 006527 - HHS_AAP 006529 |

| | |
|---|---|
| https://www.epicentro.iss.it/en/vaccines/immunization-schedule-italy | |
| Japan Pediatric Society, *Vaccination Schedule Recommended by the Japan Pediatric Society* (May 19, 2025), https://www.jpeds.or.jp/uploads/files/20250205_Immunization_Schedule_english.pdf | HHS_AAP 006530 - HHS_AAP 006539 |
| Rijksinstituut voor Volksgezondheid en Milieu, *Vaccinatieschema* (2025), https://rijksvaccinatieprogramma.nl/vaccinaties/vaccinatieschema | HHS_AAP 006540 - HHS_AAP 006542 |
| Immunization Advisory Centre, *New Zealand National Immunisation Schedule* (Jul. 2024), https://cdn.prod.website-files.com/637315ab5c5af16c7e809c42/668317c6bb03c35193a1ee3b_Immune_Schedule_01-07-2024.pdf | HHS_AAP 006543 - HHS_AAP 006544 |
| Folkehelseinstitutet, *Barnevaksinasjonsprogrammet* (July 1, 2025), https://www.fhi.no/contentassets/c5f8d63750754b54baa6ce571ba45a20/2025-07-01-bvp_tidslinje-plakat.pdf | HHS_AAP 006545 - HHS_AAP 006545 |
| Serviço Nacional de Saúde, *Programa Nacional de Vacinação* (Apr. 15, 2025), https://www.sns24.gov.pt/pt/tema/vacinas/programa-nacional-de-vacinacao/ | HHS_AAP 006546 - HHS_AAP 006555 |
| Ministro de Sanidad, Sistema Interterritorial, *Calendario común de vacunación e inmunización a lo largo de toda la vida - Calendario recomendado año 2026*, https://www.sanidad.gob.es/areas/promocionPrevencion/vacunaciones/calendario/docs/CalendarioVacunacion_Todalavida.pdf | HHS_AAP 006556 - HHS_AAP 006559 |
| Folkhälsomyndigheten, *Barnvaccinationsprogrammet (The childhood vaccination program)* (2025), https://www.folkhalsomyndigheten.se/smittskydd-beredskap/vaccinationer/nationella-vaccinationsprogram/barnvaccinationsprogram/ | HHS_AAP 006560 - HHS_AAP 006569 |
| Confédéracion suisse, *Office fédéral de la santé publique. Calendrier vaccinal suisse Vaccinations et immunisation passive généralement recommandées* (Sep. 2024), https://www.infovac.ch/docs/public/calendrier-vaccinal-suisse.pdf | HHS_AAP 006570 - HHS_AAP 006570 |

10

| | |
|---|---|
| UK Health Security Agency, *Routine Childhood Immunisations* (Jan. 2026), https://assets.publishing.service.gov.uk/media/6929c188345e31ab14ecf759/UKHSA_13284_Routine_Childhood_imms_schedule_20_WEB.pdf | HHS_AAP 006571 - HHS_AAP 006571 |
| Benjamin Freedman, *Equipoise and the ethics of clinical research*, 317 New Eng. J. Med. 141-45 (1987) | HHS_AAP 006572 - HHS_AAP 006576 |
| Melissa Jenco, *AAP will continue to publish its own vaccine recommendations after CDC advisers sow distrust*, AAP News (June 26, 2025), https://publications.aap.org/aapnews/news/32529/AAP-will-continue-to-publish-its-own-vaccine | HHS_AAP 006577 - HHS_AAP 006579 |
| Centers for Disease Control and Prevention, *ACIP Shared Clinical Decision-Making Recommendations* (Jan 7, 2025), https://www.cdc.gov/acip/vaccine-recommendations/shared-clinical-decision-making.html | HHS_AAP 006580 - HHS_AAP 006582 |
| Statens Serum Institut, *Vacciner der ikke betales af det offentlige (Vaccines not paid for by the government)* (Dec. 18, 2025), https://www.ssi.dk/vaccinationer/vacciner-der-ikke-betales-af-det-offentlige | HHS_AAP 006583 - HHS_AAP 006590 |
| Centers for Disease Control and Prevention. *Bacille Calmette-Guérin (BCG) Vaccine for Tuberculosis* (Jan. 31, 2025), https://www.cdc.gov/tb/hcp/vaccines/index.html | HHS_AAP 006591 - HHS_AAP 006592 |
| Joshua Montroy et al., *Efficacy, effectiveness and immunogenicity of reduced HPV vaccination schedules: A review of available evidence*, 50 Canada Communicable Disease Rep. 166-78 (2024) | HHS_AAP 006593 - HHS_AAP 006605 |
| A.R. Kreimer et al., *Noninferiority of One HPV Vaccine Dose to Two Doses*, 393 New Eng. J. Med. 2421-33 (2025) | HHS_AAP 006606 - HHS_AAP 006618 |
| Deborah Watson-Jones et al., *Durability of immunogenicity at 5 years after a single dose of human papillomavirus vaccine compared with two doses in Tanzanian girls aged 9–14 years: results of the long-term extension of the DoRIS randomised trial*, 13 Lancet Global Health e319-e28 (2025) | HHS_AAP 006619 - HHS_AAP 006628 |
| Partha Basu et al., *Vaccine efficacy against persistent human papillomavirus (HPV) 16/18* | HHS_AAP 006629 - HHS_AAP 006640 |

11

| | |
|---|---|
| *infection at 10 years after one, two, and three doses of quadrivalent HPV vaccine in girls in India: a multicentre, prospective, cohort study*, 22 Lancet Oncology 1518-29 (2021) | |
| Government of Canada, *Updated recommendations on human papillomavirus vaccine* (July 24, 2024), https://www.canada.ca/en/public-health/services/publications/vaccines-immunization/national-advisory-committee-immunization-updated-recommendations-hpv-vaccines.html#a9 | HHS_AAP 006641 - HHS_AAP 006700 |
| Health Service Executive. HPV Vaccination Programme in schools (2024) | HHS_AAP 006701 - HHS_AAP 006705 |
| National Health Service, *HPV Vaccine*, Sep. 1, 2023 https://www.nhs.uk/vaccinations/hpv-vaccine/ | HHS_AAP 006706 - HHS_AAP 006708 |
| M. Brisson et al., *Exposure to varicella boosts immunity to herpeszoster: implications for mass vaccination against chickenpox*, 20 Vaccine 2500-07 (2002) | HHS_AAP 006709 - HHS_AAP 006716 |
| Jessica Leung et al., *The impact of universal varicella vaccination on herpes zoster incidence in the United States: comparison of birth cohorts preceding and following varicella vaccination program launch*, 226 J. Infectious Diseases S470-S477 (2022) | HHS_AAP 006717 - HHS_AAP 006724 |
| Albert van Hoek et al., *Modelling the impact of a combined varicella and zoster vaccination programme on the epidemiology of varicella zoster virus in England*, 29 Vaccine 2411-20 (2011) | HHS_AAP 006725 - HHS_AAP 006734 |
| Peter Wutzler, *Varicella vaccination – the global experience*, 16 Expert Review of Vaccines 833-43 (2017) | HHS_AAP 006735 - HHS_AAP 006755 |
| Bryan Duff and Patrick Duff, *Hepatitis A vaccine: ready for prime time*, 91 Obstetrics & Gynecology 468-71 (1998) | HHS_AAP 006756 - HHS_AAP 006759 |
| Anthony E. Fiore et al., *Prevention of hepatitis A through active or passive immunization: recommendations of the Advisory Committee on Immunization Practices (ACIP)*, 55 Morbidity & Mortality Weekly Rep. 1-23 (2006). | HHS_AAP 006760 - HHS_AAP 006792 |
| 1Megan G. Hofmeister et al., *Trends and Opportunities: Hepatitis A Virus Infection, Seroprevalence, and Vaccination Coverage-* | HHS_AAP 006793 - HHS_AAP 006812 |

12

| | |
|---|---|
| *United States, 1976-2020,* Public Health Reports 1-20 (Jan. 21, 2023), https://pubmed.ncbi.nlm.nih.gov/37480244/ | |
| Centers for Disease Control and Prevention, *2023 Viral Hepatitis Surveillance Report: Hepatitis A Surveillance* (Apr. 15, 2023), https://www.cdc.gov/hepatitis-surveillance-2023/hepatitis-a/index.html#toc | HHS_AAP 006813 - HHS_AAP 006814 |
| Bruce L. Innis et al., *Protection against hepatitis A by an inactivated vaccine*, 271 J. Am. Med. Ass'n 1328-34 (1994) | HHS_AAP 006815 - HHS_AAP 006821 |
| Alan Werzberger et al., *A controlled trial of a formalin-inactivated hepatitis A vaccine in healthy children*, 327 New Eng. J. Med. 453-57 (1992) | HHS_AAP 006822 - HHS_AAP 006826 |
| Centers for Disease Control and Prevention, ACIP Meeting Information (Dec. 3, 2025), https://www.cdc.gov/acip/meetings/index.html | HHS_AAP 006827 - HHS_AAP 006831<br>HHS_AAP 006832 - HHS_AAP 006832 |
| Umesh D. Parashar et al., *Global illness and deaths caused by rotavirus disease in children*, 9 Emerging Infectious Diseases 565-72 (2003) | HHS_AAP 006833 - HHS_AAP 006840 |
| Centers for Disease Control and Prevention, CDC Wonder: Multiple Cause of Death, 1999-2020, http://wonder.cdc.gov/controller/saved/D77/D461F737 | HHS_AAP 006841 - HHS_AAP 006842 |
| Trudy V. Murphy et al., *Intussusception among infants given an oral rotavirus vaccine*, 344 New Eng. J. Med. 564-72 (2001) | HHS_AAP 006843 - HHS_AAP 006851 |
| Sundhedsstyrelsen, *Vaccination mod rotavirus - en medicinsk teknologivurdering* (2012), https://www.sst.dk/media/ofvdn2cg/vaccination-mod-rotavirus-en-medicinsk-teknologivurdering.pdf | HHS_AAP 006852 - HHS_AAP 007083 |
| U.S. Census Bureau, *International Database (IDB)* (2025), https://www.census.gov/programs-surveys/international-programs/about/idb.html | HHS_AAP 007084 - HHS_AAP 007087 |
| Centers for Disease Control and Prevention, Summary of Notifiable Diseases, United States, 1998, https://www.cdc.gov/mmwr/preview/mmwrhtml/mm4753a1.htm | HHS_AAP 007088 - HHS_AAP 007155 |
| Centers for Disease Control and Prevention, Summary of Notifiable Diseases, United States, 1999, | HHS_AAP 007156 - HHS_AAP 007254 |

13

| | |
|---|---|
| https://www.cdc.gov/mmwr/preview/mmwrhtml/mm4853a1.htm | |
| Centers for Disease Control and Prevention, Summary of Notifiable Diseases, United States, 2000, https://www.cdc.gov/mmwr/preview/mmwrhtml/mm4953a1.htm | HHS_AAP 007255 - HHS_AAP 007357 |
| Centers for Disease Control and Prevention, Summary of Notifiable Diseases, United States, 2001, https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5053a1.htm | HHS_AAP 007358 - HHS_AAP 007446 |
| Centers for Disease Control and Prevention, Summary of Notifiable Diseases, United States, 2002, https://www.cdc.gov/mmwr/preview/mmwrhtml/mm5153a1.htm | HHS_AAP 007447 - HHS_AAP 007522 |
| Centers for Disease Control and Prevention, Meningococcal Disease Surveillance and Trends (2025), https://www.cdc.gov/meningococcal/php/surveillance/index.html | HHS_AAP 007523 - HHS_AAP 007526 |
| European Commission Health and Consumers Directorate. Meningococcal Disease (Mar. 2009), https://ec.europa.eu/health/ph_information/dissemination/echi/docs/meningoccocal_en.pdf | HHS_AAP 007527 - HHS_AAP 007528 |
| Australian Government Department of Health, Disability and Ageing, *Annual Report of the Australian Meningococcal Surveillance Programme, 1998*, https://www1.health.gov.au/internet/main/publishing.nsf/Content/cda-pubs-cdi-1999-cdi2312-cdi2312a.htm | HHS_AAP 007529 - HHS_AAP 007539 |
| Australian Government Department of Health, Disability and Ageing, *Annual Report of the Australian Meningococcal Surveillance Programme, 1999*, https://www1.health.gov.au/internet/main/publishing.nsf/content/cda-cdi2407-pdf-cnt.htm/%24FILE/cdi2407a.pdf | HHS_AAP 007540 - HHS_AAP 007548 |
| Australian Government Department of Health, Disability and Ageing, *Annual Report of the Australian Meningococcal Surveillance Programme, 2000*, https://www1.health.gov.au/internet/main/publis | HHS_AAP 007549 - HHS_AAP 007564 |

14

| | |
|---|---|
| hing.nsf/Content/cda-pubs-cdi-2001-cdi2503-cdi2503g.htm | |
| Margaret A. Burgess, *Meningococcal vaccines*, 26 Australian Prescriber 56-58 (2003) | HHS_AAP 007565 - HHS_AAP 007567 |
| Statens Serum Institut, Annual Report on Meningococcal Disease 2003, https://en.ssi.dk/surveillance-and-preparedness/surveillance-in-denmark/annual-reports-on-disease-incidence/m/meningococcal-disease-2023 | HHS_AAP 007568 - HHS_AAP 007572 |
| Statens Serum Institut, Annual Report on Meningococcal Disease 2024, https://en.ssi.dk/surveillance-and-preparedness/surveillance-in-denmark/annual-reports-on-disease-incidence/m/meningococcal-disease-2024 | HHS_AAP 007573 - HHS_AAP 007576 |
| World Health Organization, WHO/UNICEF Joint Reporting Form on Immunization (JRF) (2025), https://immunizationdata.who.int/global?topic&location | HHS_AAP 007577 - HHS_AAP 007626 |
| World Health Organization, Meningococcal vaccines: A summary of the WHO position paper of 18 Nov 2011, https://cdn.who.int>mc-summary-14-nov-2011.pdf | HHS_AAP 007627 - HHS_AAP 007627 |
| MENVEO [package insert], Durham, NC: GlaxoSmithKline; [date unknown], https://www.fda.gov/media/78514/download?attachment | HHS_AAP 007628 - HHS_AAP 007665 |
| MENQUADFI [package insert], Swiftwater, PA: Sanofi Pasteur Inc.; 2025, https://www.fda.gov/media/137306/download?attachment | HHS_AAP 007666 - HHS_AAP 007704 |
| PENBRAYA [package insert], New York, NY: Pfizer Inc.; 2024, https://www.fda.gov/media/173223/download?attachment | HHS_AAP 007705 - HHS_AAP 007718 |
| T. Jefferson et al., *Vaccines for preventing influenza in healthy children*, Cochrane Database Systematic Reviews (2018), https://pmc.ncbi.nlm.nih.gov/articles/PMC6491174/pdf/CD004879.pdf | HHS_AAP 007719 - HHS_AAP 007917 |
| V. Demicheli et al., *Vaccines for preventing influenza in the elderly (Review)*, Cochrane Database Systematic Reviews (2018), | HHS_AAP 007918 - HHS_AAP 008115 |

15

| | |
|---|---|
| https://www.cochranelibrary.com/cdsr/doi/10.1002/14651858.CD004876.pub4/full | |
| V. Demicheli et al., *Vaccines for preventing influenza in healthy adults (Review)*, Cochrane Database of Systematic Reviews (2018), https://www.cochranelibrary.com/cdsr/doi/10.1002/14651858.CD001269.pub6/full | HHS_AAP 008116 - HHS_AAP 008374 |
| Jill M. Ferdinands et al., *Effectiveness of influenza vaccine against life-threatening RT-PCR-confirmed influenza illness in US children, 2010–2012*, 210 J. Infectious Diseases 674-83 (2014) | HHS_AAP 008375 - HHS_AAP 008384 |
| Martin Kulldorff, *A review and autopsy of two COVID immunity studies*, Brownstone Inst. (Nov. 2, 2021), https://brownstone.org/articles/a-review-and-autopsy-of-two-covid-immunity-studies/ | HHS_AAP 008385 - HHS_AAP 008393 |
| Levison LS, Thomsen RW, Andersen H. Guillain–Barré syndrome following influenza vaccination: A 15-year nationwide population-based case–control study, European journal of neurology 3389-94 (2022) | HHS_AAP 008394 - HHS_AAP 008399 |
| Sarkanen TO, Alakuijala AP, Dauvilliers YA, Partinen MM. Incidence of narcolepsy after H1N1 influenza and vaccinations: systematic review and meta-analysis. Sleep medicine reviews. 2018 Apr 1;38:177-86. | HHS_AAP 008400 - HHS_AAP 008410 |
| Doshi P. Pandemrix vaccine: why was the public not told of early warning signs? BMJ. 2018 Sep 20;362. | HHS_AAP 008411 - HHS_AAP 008415 |
| Emilie Haaber Lynggaard, *Set i bakspejlet fik vi ikke meget ud af at vaccinere børnene, erkender Brostrøm (In retrospect, we didn't get much out of vaccinating the children, admits Brostrøm)*, TV2 Danmark (June 22, 2022), https://nyheder.tv2.dk/samfund/2022-06-22-set-i-bakspejlet-fik-vi-ikke-meget-ud-af-at-vaccinere-boernene-erkender-brostroem | HHS_AAP 008416 - HHS_AAP 008419 |
| Joy Pullman, *CDC Punishes 'Superstar' Scientist For COVID Vaccine Recommendation The CDC Followed 4 Days Later*, Federalist (Apr 28, 2021), https://thefdrlst.wpengine.com/2021/04/28/cdc-punishes-superstar-scientist-for-covid-vaccine-recommendation-the-cdc-followed-4-days-later/ | HHS_AAP 008420 - HHS_AAP 008439 |

16

| | |
|---|---|
| Joy Pullman, *Climate Of Fear? Colleagues Silent On CDC Retaliation Against 'Superstar' Scientist Who Tried To Prevent Vaccine 'Pause' Disaster*, Federalist (May 7, 2021), https://thefederalist.com/2021/05/07/climate-of-fear-colleagues-silent-on-cdc-retaliation-against-superstar-scientist-who-tried-to-prevent-vaccine-pause-disaster/ | HHS_AAP 008440 - HHS_AAP 008457 |
| Martin Kulldorff, *The dangers of pausing the J&J vaccine*, Hill (Apr. 17, 2021), https://thehill.com/opinion/healthcare/548817-the-dangers-of-pausing-the-jj-vaccine/ | HHS_AAP 008458 - HHS_AAP 008468 |
| Martin Kulldorff and Jay Bhattacharya, *Vaccine Passports Prolong Lockdowns*, Wall Street J. (Apr. 6, 2021), https://www.wsj.com/opinion/vaccine-passports-prolong-lockdowns-11617726629 | HHS_AAP 008469 - HHS_AAP 008471 |
| CDC Recommended Childhood and Adolescent Immunization Schedule (as of January 5, 2026) | HHS_AAP 008472 - HHS_AAP 008486 |
| December 18, 2025 CDC Presentation, Vaccine Schedule Comparison by Country | HHS_AAP 008487 - HHS_AAP 008514 |
| December 18, 2025 FDA Presentation, Regulation of Preventive Infectious Disease Vaccines in the U.S. | HHS_AAP 008515 - HHS_AAP 008537 |
| June 17 2025 FDA Memo re: Vaccine BLAs | HHS_AAP 008538 - HHS_AAP 008538 |
| ACIP Presentations | HHS_AAP 008539 - HHS_AAP 008541 HHS_AAP 008542 - HHS_AAP 008604 HHS_AAP 008605 - HHS_AAP 008680 HHS_AAP 008681 - HHS_AAP 008708 |
| CDC Division of Viral Hepatitis Analyses | HHS_AAP 008709 - HHS_AAP 008709 HHS_AAP 008710 - HHS_AAP 008721 |
| Meningococcal Disease Table and Source Data | HHS_AAP 008722 - HHS_AAP 008722 HHS_AAP 008723 - HHS_AAP 008723 |
| Measles Disease Table and Source Data | HHS_AAP 008724 - HHS_AAP 008724 |
| HHS Materials re: Vaccination Aluminum Exposure | HHS_AAP 008725 - HHS_AAP 008899 HHS_AAP 008900 - HHS_AAP 008929 HHS_AAP 014622 - HHS_AAP 014622 |
| Immunization Schedules (2024): United States, Japan, Germany, Denmark, CDC (Dec. 12, 2025) | HHS_AAP 008930 - HHS_AAP 008934 |
| Consultations with Health Ministries of Peer Nations | |

17

| | |
|---|---|
| December 15, 2025 Meeting with Danish Health Officials, Meeting Notes | HHS_AAP 008935 - HHS_AAP 008939<br>HHS_AAP 008940 - HHS_AAP 008941 |
| Danish Health Authority Materials | |
| The Danish Childhood Immunization Program (Dec. 12, 2025) | HHS_AAP 008942 - HHS_AAP 008950 |
| Summary of the Danish Childhood Immunization Program | HHS_AAP 008951 - HHS_AAP 008952 |
| Indførelse af hepatitis B vaccination som en del af børnevaccinationsprogrammet i Danmark (2003 Hepatitis B-Vaccination Assessment) | HHS_AAP 008953 - HHS_AAP 009081 |
| Sundhedsstyrelsens indstilling til spørgsmålet om hvorvidt vaccination mod hepatitis B bør indføres som en del af børnevaccinationsprogrammet (2005 Hepatitis B-Vaccination Recommendation) | HHS_AAP 009082 - HHS_AAP 009086 |
| Reduktion af risikoen for livmoderhalskræft ved vaccination mod humant papillomvirus (HPV) - en medicinsk teknologivurdering (2007 HPV Vaccination Assessment for Girls) | HHS_AAP 009087 - HHS_AAP 009245 |
| Indstilling vedr. indførelse af humant papillomavirus (HPV) vaccination i Det danske Børnevaccinationsprogram (2007 HPV Vaccination Recommendation for Girls) | HHS_AAP 009246 - HHS_AAP 009255 |
| Medicinsk teknologivurdering (MTV) af HPV-vaccination til drenge (2019 HPV Vaccination Assessment for Boys) | HHS_AAP 009256 - HHS_AAP 009437 |
| Vedr. vaccination af drenge mod HPV (2019 HPV Vaccination Recommendation for Boys) | HHS_AAP 009438 - HHS_AAP 009448 |
| Medicinsk teknologivurdering (MTV) af influenzavaccination (2021 Influenza Vaccination Assessment) | HHS_AAP 009449 - HHS_AAP 009632 |
| Vurdering af grundlaget for at indføre et gratis tilbud om influenzavaccina-tion af børn i alderen 0-6 år (2021 Influenza Vaccination Memorandum) | HHS_AAP 009633 - HHS_AAP 009648 |
| Sundhedsstyrelsens indstilling vedr. vaccinationsprogrammet mod influenza for sæson 2021/22 (2021 Influenza Vaccination Recommendation) | HHS_AAP 009649 - HHS_AAP 009662 |
| Sundhedsstyrelsens foreløbige indstilling til målgrupper og vaccinetyper til brug for | HHS_AAP 009663 - HHS_AAP 009669 |

18

| | |
|---|---|
| indkøb til influenzavaccinationsprogrammet 2024/25 (2024 Influenza Vaccination Recommendation) | |
| Sundhedsstyrelsen økonomisk vurdering af vaccination mod maeslinger fåresyge og røde hunde i Danmark (1985 MMR Vaccination Assessment) | HHS_AAP 009670 - HHS_AAP 009676 |
| Anbefaling om indførelse af pneumokokvaccination i det danske børne vaccinationsprogram (2007 Pneumococcal Vaccination Assessment and Recommendation) | HHS_AAP 009677 - HHS_AAP 009698 |
| Sundhedsstyrelsen  Mini-MTV vedr. meningokok C-vaccination (2013 MenC Vaccination Assessment) | HHS_AAP 009699 - HHS_AAP 009766 |
| Vedr. vaccination for meningokok type C (2013 MenC Vaccination Recommendation) | HHS_AAP 009767 - HHS_AAP 009769 |
| Sundhedsstyrelsen Vaccination mod rotavirus – en medicinsk teknologivurdering – uden bilag (2012 Rotavirus Vaccination Assessment) | HHS_AAP 009770 - HHS_AAP 009920 |
| Notat vedr. overvejelser om vaccination mod rotavirus (2012 Rotavirus Vaccination Memorandum) | HHS_AAP 009921 - HHS_AAP 009923 |
| Referat fra møde i Vaccinationsudvalget (2012 Vaccination Council Meeting Minutes) | HHS_AAP 009924 - HHS_AAP 009929 |
| December 15, 2025 Meeting with German Health Officials, Meeting Notes | HHS_AAP 009930 - HHS_AAP 009933 |
| German Standing Committee on Vaccination at the Robert Koch Institute Materials | |
| Standard Operating Procedure of the German Standing Committee on Vaccinations (STIKO) for the systematic development of vaccination recommendations, Version 3.1 (Nov. 14, 2018) | HHS_AAP 009934 - HHS_AAP 009963 |
| Modelling methods for predicting epidemiological and health economic effects of vaccinations: Guidance for analyses to be presented to the German Standing Committee on Vaccination (STIKO) (Jan. 31, 2024) | HHS_AAP 009964 - HHS_AAP 009996 |

| | |
|---|---|
| Epidemiologisches Bulletin: Recommendations by the Standing Committee on Vaccination (STIKO) at the Robert Koch Institute (Jan. 23, 2025) | HHS_AAP 009997 - HHS_AAP 010068 |
| December 15, 2025 Meeting with Japanese Health Officials, Meeting Notes | HHS_AAP 010069 - HHS_AAP 010071 |
| | HHS_AAP 010072 - HHS_AAP 010072 |
| Ministry of Health, Labour and Welfare of Japan Materials | |
| Pneumococcal Vaccines for Children (May 23, 2024) | HHS_AAP 010073 - HHS_AAP 010085 |
| Regarding Pneumococcal Vaccines for Children (Jul. 31, 2024) | HHS_AAP 010086 - HHS_AAP 010105 |
| October 1, 2020 Vaccination Schedule Recommended by the Japan Pediatric Society | HHS_AAP 010106 - HHS_AAP 010114 |
| HHS Correspondence with External Stakeholders re: Childhood Vaccine Schedule | HHS_AAP 014623 - HHS_AAP 014711 |

20

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

|  |  |
|---|---|
| AMERICAN ACADEMY OF PEDIATRICS, *et al.*, | |
| Plaintiffs, | |
| v. | Case No. 1:25-cv-11916-BEM |
| ROBERT F. KENNEDY, JR., *et al.*, | |
| Defendants. | |

**<u>CERTIFICATION OF SUPPLEMENTAL ADMINISTRATIVE RECORD</u>**

I, Matthew Zorn, Deputy General Counsel, of the United States Department of Health and Human Services (HHS), certified a partial administrative record in the above-captioned lawsuit on May 5, 2026. I hereby certify that the documents listed on the attached Revised Administrative Record Index, which include the partial administrative record certified on May 5, 2026, are to the best of my knowledge a true, correct, and complete copy of the non-privileged information that was directly or indirectly considered in connection with the CDC's decision to adopt the Advisory Committee on Immunization Practice (ACIP) December 5, 2025, recommendation for Hepatitis B immunization.

Executed this 1st day of July, 2026 in Washington, D.C.

MATTHEW C.
ZORN -S
Digitally signed by MATTHEW C.
ZORN -S
Date: 2026.07.01 12:32:15 -04'00'

Matthew Zorn
Deputy General Counsel
Immediate Office of the General Counsel
U.S. Department of Health and Human Services

***AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)**
**CDC's Adoption of the ACIP's December 2025**
**Recommendations on Hepatitis B (Hep B) Vaccination**
**Revised Administrative Record Index**

| Document(s) | Bates Range |
|---|---|
| HHS Press Release and Fact Sheet: CDC Adopts Individual-Based Decision-Making for Hepatitis B Immunization for Infants Born to Women Who Test Negative for the Hepatitis B Virus, December 16, 2025 | HHS_AAP 010115- HHS_AAP 010118; HHS_AAP 010119- HHS_AAP 010121 |
| CDC Press Release and Fact Sheet: CDC Adopts Individual-Based Decision-Making for Hepatitis B Immunization for Infants Born to Women Who Test Negative for Hepatitis B Virus, December 16, 2025 | HHS_AAP 010122; HHS_AAP 010123- HHS_AAP 010124 |
| CDC Decision Memorandum – Regarding Adopting ACIP's Recommendations for Hepatitis B Vaccination, December 16, 2025 | HHS_AAP 010125- HHS_AAP 010126 |
| Childhood Immunization Schedule Notes, December 8, 2025 | HHS_AAP 010127- HHS_AAP 010142 |
| Letter from Rep. Brian Fitzpatrick regarding the ACIP Hep B vaccine vote, December 10, 2025 | HHS_AAP 010144- HHS_AAP 010145 |
| HHS Press Release, ACIP Recommends Individual-Based Decision-Making for Hepatitis B Vaccine for Infants Born to Women Who Test Negative for the Virus, December 5, 2025 | HHS_AAP 010146- HHS_AAP 010151 |
| ACIP Meeting Minutes Summary, December 4-5, 2025 | HHS_AAP 010152- HHS_AAP 010242 |
| Final Hepatitis B Vaccine Vote Language, December 5, 2025 | HHS_AAP 010243 |
| Final ACIP Meeting Agenda, December 4, 2025 | HHS_AAP 010244- HHS_AAP 010246 |
| ACIP Presentations on Hepatitis B Vaccines, December 4, 2025 | HHS_AAP 010247- HHS_AAP 010248 |
| Introduction and Policy Context, Hepatitis B Virus Vaccine Birth Dose, Dr. V Pebsworth | HHS_AAP 010249- HHS_AAP 010263 |
| Burden of Disease, Dr. C. Nevison | HHS_AAP 010264- HHS_AAP 010289 |
| Safety Review of Hepatitis B Birth Dose Vaccination, Mr. M. Blaxill | HHS_AAP 010290- HHS_AAP 010314 |
| Summary of the Information and Presentation of the Vote Language, Dr. V. Pebsworth | HHS_AAP 010315- HHS_AAP 010334 |
| VFC Resolution Update: Hepatitis B Vaccine, Dr. J. Santoli (CDC/NCIRD) | HHS_AAP 010335- HHS_AAP 010348 |
| Centers for Medicare & Medicaid Services, Overview of Vaccine Coverage, Mr. A. Johnson (CMS) | HHS_AAP 010349- HHS_AAP 010353 |
| Summary of anticipated votes, December 5, 2025 | HHS_AAP 010354 |

1

*AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)
**CDC's Adoption of the ACIP's December 2025
Recommendations on Hepatitis B (Hep B) Vaccination
Revised Administrative Record Index**

| Document(s) | Bates Range |
|---|---|
| Nehama Linder et al., *Unexplained Fever in Neonates May Be Associated with Hepatitis B Vaccine*, 81 Arch. Dis. Child. Fetal Neonatal Ed. F206 (1999) | HHS_AAP 010355- HHS_AAP 010356 |
| Eric W. Hall et al., *Economic Evaluation of Delaying the Infant Hepatitis B Vaccination Schedule*, https://doi.org/10.1101/2025.11.24.25340907 (preprint, November 25, 2025) | HHS_AAP 010357- HHS_AAP 010374 |
| Amy B. Middleman et al., *Duration of Protection After Infant Hepatitis B Vaccination Series*, 133 Pediatrics e1500 (2014) | HHS_AAP 010375- HHS_AAP 010382 |
| Vaccine Manufacturers' Statements for December ACIP Meeting | HHS_AAP 010383- HHS_AAP 010384; HHS_AAP 010385; HHS_AAP 010386- HHS_AAP 010387; HHS_AAP 014615 |
| Draft ACIP Meeting Agendas, posted November 14, and December 1, 2025 | HHS_AAP 010388- HHS_AAP 010389; HHS_AAP 010390- HHS_AAP 010391 |
| November 2025 Federal Register Notice of the ACIP meeting and written public comments | HHS_AAP 010392- HHS_AAP 010393; HHS_AAP 010394- HHS_AAP 011774 |
| AI Summary of written public comments | HHS_AAP 011775- HHS_AAP 011778 |
| ACIP Background Materials and Presentations on Hep B Vaccine, September 18-19, 2025 | HHS_AAP 011779- HHS_AAP 011781 |
| ACIP Meeting Minutes Summary, September 18-19, 2025 | HHS_AAP 011782 - HHS_AAP 011885 |
| Final Agenda for ACIP Meeting, September 18-19, 2025 | HHS_AAP 011886 - HHS_AAP 011888 |
| CDC, Background Briefing Document, Hepatitis B Birth Dose | HHS_AAP 011889- HHS_AAP 011905 |
| CDC, Background Briefing Document, The Safety of Hepatitis B Vaccines Administered Within 24 Hours of Birth and Within 30 Days of Birth: A Rapid Systematic Review | HHS_AAP 011906- HHS_AAP 011989 |
| CDC, Background Briefing Document, The Non-specific Effects of Hepatitis B Vaccines: A Rapid Systematic Review | HHS_AAP 011990- HHS_AAP 012013 |
| Hepatitis B Birth Dose Vaccination, Dr. A. Langer (CDC/NCHHSTP) | HHS_AAP 012014- HHS_AAP 012058 |
| A Review of the Safety of Hepatitis B Birth Dose Vaccination, Dr. J. Su (CDC/ISO) | HHS_AAP 012059- HHS_AAP 012084 |

2

***AAP v. Kennedy*, No. 1:25-cv-11916 (D. Mass.)**
**CDC's Adoption of the ACIP's December 2025**
**Recommendations on Hepatitis B (Hep B) Vaccination**
**Revised Administrative Record Index**

| Document(s) | Bates Range |
|---|---|
| Non-specific Effects Following Hepatitis B Vaccination, Dr. J. Su (CDC/ISO) | HHS_AAP 012085- HHS_AAP 012109 |
| Letter on behalf of Congressional Hepatitis Caucus, June 25, 2025 | HHS_AAP 012110- HHS_AAP 012111 |

# EXHIBIT H

| | |
|---|---|
| **From:** | James J. Oh |
| **Sent:** | Tuesday, July 7, 2026 4:56 PM |
| **To:** | Belfer, Isaac C.; Harlow, James W. (CIV) |
| **Cc:** | Richard H. Hughes IV; Kathleen Barrett; Daniella R. Lee; Elizabeth McEvoy; Robert Wanerman |
| **Subject:** | RE: Meet and Confer on Supplemental Administrative Records |

Isaac, James, and Katrina,

I appreciate that you spent an hour and a half on a call with me, Kathleen, and Richard yesterday to meet and confer about the Administrative Records ("ARs") that the government has produced in this case. I will send an invite to James tomorrow for 10 am CT/11 am ET, since Isaac and Katrina are both out of the office tomorrow, to discuss the items that Isaac promised to follow-up on in our call. If, James, you have nothing to report other than "we're still working on it," please let me know, and we can cancel the call. I would, however, ask for an ETA on when answers will be provided to the following on which Isaac agreed to follow-up:

1. <u>Confidential designations and names of individuals who appear in the ARs who were suggested for the ACIP</u>. In our call, I proposed that Plaintiffs would do redactions of any PII or PHI on any of the documents designated Confidential and then run the redactions by you so that we could spare the parties the work of having to file documents under seal that contain minimal PII or PHI. This would also spare the Court the hassle of having to deal with documents filed under seal and potentially have to make rulings on those documents. You rejected my proposal because it would be too much work for the government at this point in time. Instead, you insisted on following the protocol set forth in the Protective Order that documents that Defendants have designated as Confidential must first be filed with the Court under seal, and thereafter, the parties will "confer about whether it is reasonably feasible and not unduly burdensome to redact the Confidential Information contained in the documents filed under seal." My proposal for Plaintiffs to do the redactions now of the small number of Confidential documents in the ARs relieves most of the burden on the government and on the Court, and, therefore, I do not understand why you won't agree to my proposal. Alternatively, I proposed being able to use just the names that appear on the CVs in the ARs of suggested candidates for the ACIP with everything else on the CVs redacted.

2. <u>Documents showing how ACIP members appointed in 2025 entered the pipeline of candidates for the ACIP</u>.  In our call, I shared my screen and showed an email produced in the AR from ▮▮▮▮▮▮▮▮▮▮ to ▮▮▮▮▮▮▮▮ dated January 2, 2025, with the subject "ACIP Nominee – ▮▮▮▮▮▮▮▮ ▮▮▮▮ was announced as one of eight new members of the ACIP on June 11, 2025. The January 2, 2025, email shows when he entered the ACIP candidate pipeline. The rest of the AR on the ACIP Reconstitution, however, contains no other emails that indicate how any others who were selected for the ACIP in 2025 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ entered the pipeline for consideration, who recommended them, when they were first identified, the vetting done, conflict reviews, and communications concerning these appointments (including whether additional emails involving Aaron Siri and his law firm about the ACIP reconstitution exist). You indicated that you would check on this and get back to me. With regard to conflicts, you reiterated your position that OGE Form 450s are not part of the AR because they traditionally are completed after an individual is appointed but before they begin work on

1

the ACIP. But what about documents regarding conflicts vetting that was done before their appointments were announced, if any?

3. <u>Completeness of all of the Records</u>. In our call, I questioned the completeness of all of the records. By way of example, I brought up AR #1 re the May 27, 2025, Secretarial Directive on the Covid vaccine and why nothing was produced in the record about the video that was posted on X on May 27, 2025, announcing the changes to the CDC's immunization schedules for children and pregnant women. I also questioned why nothing was produced between December 5, 2025 – when ▮▮▮▮▮▮▮ did a presentation on Denmark's childhood schedule and Aaron Siri did a presentation on the U.S. childhood schedule at the ACIP meeting, and the Presidential Memo on aligning the US childhood schedule with peer countries was released – through the January 6, 2026, Decision Memo, such as documents on the aborted announcement that was scheduled for December 18 on children's health. Your response to my questions about whether these ARs were complete was to point to the certifications that represented that these ARs were all complete. You also again refused my request to file the certifications on the record or have them signed under penalty of perjury.

4. <u>Briefing schedule on motion to supplement/complete the record</u>. I indicated that I intended to file a motion to complete the record by this Friday.  You objected to that, stating that a Joint Status Report was due this Friday in which we were to apprise the Court of issues that remained on the AR and to propose a briefing schedule on a discovery motion in the JSR. In light of your objection, I intend to state in the JSR that Plaintiffs intend to file a Motion to Complete/Supplement the Administrative Records by no later than July 24 and reserve the right to file that motion before that date. That should give you ample time to produce any additional documents in response to # 2, above.

Best,

Jimmy

### *James J. Oh*
Epstein Becker Green
227 W. Monroe
Suite 4500
Chicago, IL  60606
(312) 499-1470
joh@ebglaw.com

2